**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| LUXOTTICA GROUP S.p.A.<br>and OAKLEY, INC., | ) | Case No. 16-cv-02570 |
| | ) | |
| Plaintiffs, | ) | **Judge Gary Feinerman** |
| | ) | |
| v. | ) | **Magistrate Judge Michael T. Mason** |
| | ) | |
| LI CHEN, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**PRELIMINARY INJUNCTION ORDER**

THIS CAUSE being before the Court on Plaintiffs Luxottica Group S.p.A.'s ("Luxottica") and Oakley, Inc.'s ("Oakley") (together, "Plaintiffs") Motion for Entry of a Preliminary Injunction, and this Court having heard the evidence before it hereby GRANTS Plaintiffs' Motion for Entry of a Preliminary Injunction in its entirety against the defendants identified on Amended Schedule A to the Amended Complaint and attached hereto (collectively, the "Defendants").

THIS COURT HEREBY FINDS that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet stores through which Illinois residents can purchase products bearing counterfeit versions of Plaintiffs' Trademarks (a list of which is included in the below chart).

| Registration Number | Trademark | Goods and Services |
|---|---|---|
| 595,513 | WAYFARER | For: Sunglasses in class 9. |

| 650,499 | | For: Sunglasses, shooting glasses, and ophthalmic lenses in class 9. |
|---|---|---|
| 1,080,886 | RAY-BAN | For: Ophthalmic products and accessories, namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,093,658 | | For: Ophthalmic products and accessories, namely, sunglasses; eyeglasses; spectacles; lenses and frames for sunglasses, eyeglasses, spectacles; and cases and other protective covers for sunglasses, eyeglasses, and spectacles in class 9. |
| 1,320,460 | | For: Sunglasses and carrying cases therefor in class 9. |
| 1,490,305 | RAY-BAN | For: Clothing, namely, t-shirts in class 25. |
| 1,537,974 | CLUBMASTER | For: Sunglasses in class 9. |
| 1,726,955 | | For: Bags; namely, tote, duffle and all purpose sports bags in class 18.<br><br>For: Cloths for cleaning opthalmic products in class 21.<br><br>For: Clothing and headgear, namely, hats in class 25. |

| | | |
|---|---|---|
| 2,718,485 | RAY-BAN | For: Goods made of leather and imitation leather, namely, wallets, card cases for business cards, calling cards, name cards and credit cards in class 18.<br><br>For: Clothing for men and women, namely, polo shirts; headgear, namely, berets and caps in class 25. |
| 3,522,603 | | For: Sunglasses, eyeglasses, lenses for eyeglasses, eyeglasses frames, and cases for eyeglasses in class 9. |
| 1,519,823 | OAKLEY | For: Athletic bags in class 18. |
| 1,521,599 | OAKLEY | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 1,522,692 | OAKLEY | For: Clothing, namely, shirts and hats in class 25. |
| 1,552,583 | OAKLEY | For: Goggles in class 9. |
| 2,293,046 | OAKLEY | For: Clothing, headwear and footwear and footwear, namely, sport shirts, jerseys, shirts, jackets, vests, sweatshirts, pullovers, coats, ski pants, headwear, caps, shoes, athletic footwear, all purpose sports footwear and socks in class 25. |
| 2,409,789 | OAKLEY | For: Jewelry and time pieces, namely, watches in class 14. |
| 3,153,943 | OAKLEY | For: Prescription eyewear, namely, sunglasses and spectacles; eyewear containing electronics devices, namely, protective eyewear, eyeglasses, sunglasses and spectacles; electronics, namely portable digital electronic devices for recording, organizing, and |

| | | |
|---|---|---|
| | | reviewing text, data and audio files; computer software for use in recording, organizing, and reviewing text, data and audio files on portable digital electronic devices; transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; communication devices for use on eyewear, namely earpieces, transmitters, receivers, speakers and parts thereof for use with cellular, wireless computer and telephone communication systems; wearable audio visual display, namely, protective eyewear, eyeglasses, sunglasses and spectacles containing an audio visual display; wireless telecommunications modules in class 9. |
| 3,771,517 | OAKLEY | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35. |
| 1,908,414 | OAKLEY | For: Printed material, namely decals and stickers in class 16. |
| 1,980,039 | OAKLEY | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in |

| | | |
|---|---|---|
| | | class 9.<br><br>For: Clothing, headwear and footwear, namely T-shirts, sweatshirts, blouses, sweaters, sport shirts, jerseys, shorts, trousers, pants, sweatpants, ski pants, racing pants, jeans, coats, vests, jackets, swimwear, hats, visors, caps, gloves, belts, socks, sandals and shoes in class 25. |
| 1,356,297 | **OAKLEY** | For: Goggles, sunglasses, protective pads for elbows, feet and knees in class 9.<br><br>For: Clothing - namely t-shirts; gloves; racing pants; hats; sweatshirts; sport shirts, jackets, jeans, jerseys and ski pants, jackets, hats, gloves and socks in class 25. |
| 1,519,596 | **OAKLEY** | For: Sunglasses and accessories for sunglasses, namely, replacement lenses, ear stems and nose pieces in class 9. |
| 3,143,623 | *Oakley* | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9.<br>For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swim trunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports |

| | | |
|---|---|---|
| | | footwear, thongs and boots in class 25. |
| 1,902,660 | | For: Printed material, namely decals and stickers in class 16. |
| 1,990,262 | | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9.<br><br>For: clothing, headwear and footwear, namely T-shirts, sweatshirts, blouses, sweaters, sport shirts, jerseys, sweatpants, ski pants, racing pants, jeans, coats, vests, jackets, hats, visors, caps in class 25. |
| 3,496,633 | | For: clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, racing pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely, wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25. |
| 2,301,660 | | For: Jewelry and time pieces, namely, watches in class 14. |
| 3,331,124 | | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases |

| | | |
|---|---|---|
| | | specially adapted for spectacles and sunglasses and their parts and accessories; and protective clothing, namely, racing pants in class 9. |
| | | For: Clothing, namely, t-shirts, beach-wear, blouses, sports shirts, jerseys, swimwear, swimtrunks, shorts, underwear, shirts, pants, ski and snowboard pants and jackets, jeans, vests, jackets, wetsuits, sweaters, pullovers, coats, sweatpants, headwear, namely, hats, caps, visors and footwear, namely wetsuit booties, shoes, sandals, athletic footwear, all purpose sports footwear, thongs and boots in class 25 |
| 3,151,994 | | For: Protective eyewear, namely spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9 |
| 3,771,516 | | For: Retail store services and on-line retail store services featuring eyewear, replacement lenses, eyewear nosepiece kits, clothing, headwear, footwear, watches, decals, electronics devices, posters, athletic bags, handbags, backpacks and luggage in class 35 |
| 3,785,868 | | For: Protective eyewear, namely, spectacles, prescription eyewear, anti glare glasses and sunglasses and their parts and accessories, namely, replacement lenses, frames, earstems, and nose pieces; cases specially adapted for spectacles and sunglasses and their parts and accessories in class 9. |

| | | |
|---|---|---|
| 2,300,245 | | For: Clothing, namely, T-shirts, beachwear, blouses, sports shirts, jerseys, shorts, shirts, pants, racing pants, ski pants, vests, jackets, sweaters, pullovers, coats, sweatpants, sweatshirts, headwear, namely, hats, caps, and footwear, namely, shoes, athletic footwear, all purpose sports footwear in class 25 |
| 2,207,455 | | For: luggage, duffle bags, athletic bags, luggage bags with rollers, wrist mounted carryall bags, tote bags, all purpose sports bags, knapsacks and backpacks in class 18. |
| 2,209,416 | | For: Protective and/or anti-glare eyewear, namely, goggles, and their parts and accessories, namely, cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. For: Clothing, headwear and footwear, namely, T-shirts, hats, shorts, shirts, pants, jackets, sweatshirts, shoes, and pullovers in class 25. |
| 1,927,106 | | For: printed material, namely decals and stickers in class 16 |
| 1,984,501 | | For: protective and/or anti-glare eyewear, namely sunglasses, goggles, spectacles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips; cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. For: Clothing and headwear, namely T-shirts, sweatshirts, jackets, hats, and caps in class 25 |

| | | |
|---|---|---|
| 1,904,181 | | For: Protective and/or anti-glare eyewear, namely sunglasses, goggles and their parts and accessories, namely replacement lenses, earstems, frames, nose pieces and foam strips, cases specially adapted for protective and/or anti-glare eyewear and their parts and accessories in class 9. |
| 3,693,071 | | For: Traveling bags and backpacks in class 18. |

THIS COURT FURTHER FINDS that injunctive relief previously granted in the Temporary Restraining Order ("TRO") should remain in place through the pendency of this litigation and that issuing this Preliminary Injunction is warranted under Federal Rule of Civil Procedure 65. Evidence submitted in support of this Motion and in support of Plaintiffs' previously granted Motion for Entry of a Temporary Restraining Order establishes that Plaintiffs have demonstrated a likelihood of success on the merits; that no remedy at law exists; and that Plaintiffs will suffer irreparable harm if the injunction is not granted. Specifically, Plaintiffs have proved a *prima facie* case of trademark infringement because (1) Plaintiffs' Trademarks are distinctive marks and are registered with the U.S. Patent and Trademark Office on the Principal Register, (2) Defendants are not licensed or authorized to use any of Plaintiffs' Trademarks, and (3) Defendants' use of Plaintiffs' Trademarks is causing a likelihood of confusion as to the origin or sponsorship of Defendants' products with Plaintiffs. Plaintiffs have also proved a *prima facie* case of violations of the Anticybersquatting Consumer Protection Act of 1996 ("ACPA") because they have demonstrated that certain Defendants have bad faith intent to profit from Plaintiffs' Trademarks and have registered, trafficked in, or used domain names that are identical or confusingly similar to or dilutive of Plaintiffs' distinctive and famous Plaintiffs' Trademarks.

Furthermore, Defendants' continued and unauthorized use of Plaintiffs' Trademarks irreparably harms Plaintiffs through diminished goodwill and brand confidence, damage to Plaintiffs' reputation, loss of exclusivity, and loss of future sales. Monetary damages fail to address such damage and, therefore, Plaintiffs have an inadequate remedy at law. Moreover, the public interest is served by entry of this Preliminary Injunction to dispel the public confusion created by Defendants' actions. As such, this Court orders that:

1.      Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be preliminarily enjoined and restrained from:

   a.   using Plaintiffs' Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiffs' Product or not authorized by Plaintiffs to be sold in connection with Plaintiffs' Trademarks;

   b.   passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiffs' Product or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control or supervision of Plaintiffs and approved by Plaintiffs for sale under Plaintiffs' Trademarks;

   c.   committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs;

   d.   further infringing Plaintiffs' Trademarks and damaging Plaintiffs' goodwill;

   e.   otherwise competing unfairly with Plaintiffs in any manner; and

f. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including the Plaintiffs' Trademarks, or any reproductions, counterfeit copies or colorable imitations thereof;

2. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order, shall, at Plaintiffs' choosing:

a. unlock and change the registrar of record for the Defendant Domain Names to a registrar of Plaintiffs' selection until further ordered by this Court; or

b. disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

3. The domain name registrars, including, but not limited to, GoDaddy Operating Company, LLC ("GoDaddy"), Name.com, PDR LTD. d/b/a PublicDomainRegistry.com ("PDR"), 1api GmbH ("1api"), HEXONET GmbH ("HEXONET"), and Namecheap Inc. ("Namecheap"), within three (3) business days of receipt of this Order, shall take any steps necessary to transfer the Defendant Domain Names to a registrar account of Plaintiffs' selection so that the Defendant Domain Names can be redirected or disabled until further ordered by this Court.

4. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the

Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer, eBay, AliExpress, and Alibaba, credit cards, banks, merchant account providers, third party processors and other payment processing service providers, and domain name registrars, including, but not limited to, GoDaddy, Name.com, PDR, 1api, HEXONET, and Namecheap, (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Plaintiffs expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. the identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information, including any and all associated e-mail addresses;

b. the nature of Defendants' operations and all associated sales, methods of payment for services and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. the Defendant Domain Names or any domain name registered by Defendants; and

e. any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of

any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, or other merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

5.   Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily and preliminarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

6.   PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

   a.   locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Amended Schedule A hereto, the e-mail addresses identified in Exhibits 5 and 6 to the Declaration of John J. Stewart, and any e-mail addresses provided for Defendants by third parties; and

   b.   restrain and enjoin any such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7.   Plaintiffs may provide notice of these proceedings to Defendants, including service of process pursuant to Fed. R. Civ. P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Plaintiffs' control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 5 and 6 to the Declaration

of John J. Stewart and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of Court is directed to issue a single original summons in the name of "Li Chen and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

8.  Plaintiffs' Amended Complaint and Exhibits 1 and 2 thereto [9, 9-1, 9-2], Schedule A to the Complaint [1-3] and the Amended Complaint [9-3], Exhibits 5 and 6 to the Declaration of John J. Stewart [15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29], and the TRO [36] are unsealed.

9.  Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Plaintiffs or on shorter notice as set by this Court.

10. The $10,000 bond posted by Plaintiffs shall remain with the Court until a Final disposition of this case or until this Preliminary Injunction is terminated.

IT IS SO ORDERED.

Dated:  March 29, 2016

_____

U.S. District Court Judge Gary Feinerman

# Amended Schedule A

## Defendants

| No. | Name / Alias |
|----:|--------------|
| 1 | li chen |
| 2 | rbcadeau.cc |
| 3 | rbregalo.cc |
| 4 | rbgoode.cc |
| 5 | buycheap.top |
| 6 | hiday.top |
| 7 | Aaron Powell |
| 8 | Abdimanaf boujida |
| 9 | adhgrh adhgrh ahatrj |
| 10 | adhsdvhxcvbxc dhsdfhdfhxc b |
| 11 | Administrator Domain |
| 12 | agrgh agrgh rst |
| 13 | agrgh agrgh rst |
| 14 | agrgh agrgh rst |
| 15 | agrgh chen |
| 16 | agrgh ghgfjh |
| 17 | ai dong shen |
| 18 | ai lisi |
| 19 | ai lisi |
| 20 | ai lisi |
| 21 | ai lisi |
| 22 | ailisi |
| 23 | Alex an |
| 24 | Alex Blatt |
| 25 | Alexander Krebs |
| 26 | Alexandre Vanel |
| 27 | Alfonso Delgadillo |
| 28 | Alger simon |
| 29 | Alice Dunn |
| 30 | Alicia Stokes |
| 31 | Alishia Lilly |
| 32 | Almerindo Amado |
| 33 | Amy Bloom |
| 34 | Amy Matthew |
| 35 | Andrea Allen |

| 36 | Andreas anna |
|---|---|
| 37 | Andreas anna |
| 38 | Andreas Schmitz |
| 39 | Andrew Athanasiou |
| 40 | Andrew Perrone |
| 41 | Angele Burnichon |
| 42 | ANGELO Kilian |
| 43 | Anne Catherine Petit |
| 44 | Anne Clairebi |
| 45 | raybanenfantfr.fr |
| 46 | oakley-allodem.fr |
| 47 | soldesrayban.fr |
| 48 | rayban-lunettes.fr |
| 49 | alyphoto.fr |
| 50 | rachatdecreditensurendettement.fr |
| 51 | blogattitude.fr |
| 52 | nikairmaxpascher.fr |
| 53 | art-de-berlin.fr |
| 54 | espacelavy.fr |
| 55 | stages-photo-provence.fr |
| 56 | ecolopuces.fr |
| 57 | acigneaufeminin.fr |
| 58 | patesetraditions.fr |
| 59 | parabolique.fr |
| 60 | Anse Kade |
| 61 | Antoine Bacheeet |
| 62 | Antoinette Perrin |
| 63 | Arcat Sophies |
| 64 | Archie Baldwin |
| 65 | Armand Poulin |
| 66 | Arnold Carlota |
| 67 | asdasd asdsad |
| 68 | Astrid Fernex |
| 69 | designersunglassesmarket.com |
| 70 | Audrey PILIA |
| 71 | bai baihe |
| 72 | bai baihe |
| 73 | bai baihe |
| 74 | bai baihe |
| 75 | bai baihe |
| 76 | bai baihe |
| 77 | baihe bai |
| 78 | baihe bai |

| 79 | baihe bai |
|---|---|
| 80 | Barcelo Corentin |
| 81 | Barter Rachel |
| 82 | Bbrter Rachel |
| 83 | BEATRICE BAUDIC |
| 84 | beautifulsunglasses.net |
| 85 | bei ling |
| 86 | bei zhou |
| 87 | Benjamin Knapp |
| 88 | Benjamin Seraphine |
| 89 | Betsy Bailly |
| 90 | Betty Denney |
| 91 | BG2014 |
| 92 | Bice Douglas |
| 93 | Billy Fletcher |
| 94 | Binh Nguyen |
| 95 | bixiang lin |
| 96 | bixiang lin |
| 97 | Bixiang Lin |
| 98 | bixiang lin |
| 99 | Bixiang lin |
| 100 | bowen chen |
| 101 | bowen Chen |
| 102 | bowen Chen |
| 103 | bowen Chen |
| 104 | bowen huang |
| 105 | bowen ma |
| 106 | Bradley Owen |
| 107 | Breanna Gayes |
| 108 | Bui Qox |
| 109 | Burns Kenneth |
| 110 | Burrows Christina |
| 111 | Businessofart.ca |
| 112 | raybanlunetteacheter.fr |
| 113 | Cai YiLin |
| 114 | calvin dish |
| 115 | Cao Yilu |
| 116 | cara fun |
| 117 | Carolin Weigl |
| 118 | caroline robertson |
| 119 | Cassidy Darrow |
| 120 | Caw4212.ca |
| 121 | Cha Jian Jun |

| 122 | CHANEL LUCY |
|-----|-------------|
| 123 | Chang Cheng |
| 124 | Charles Howser |
| 125 | Charles Ludovic |
| 126 | Charlyn Magana |
| 127 | Cheapbrillen.eu |
| 128 | Cheapraybanau.eu |
| 129 | Cheapsunglassesoutlet.ca |
| 130 | Cheapsunglasseswholesale.ca |
| 131 | chen  yuec |
| 132 | chen hai |
| 133 | chen jun |
| 134 | chen qiang |
| 135 | Chen Xiao Tian |
| 136 | Chen XiaoJun |
| 137 | chen xiaolong |
| 138 | chen xiaoxiao |
| 139 | Chen Xiedie |
| 140 | chen xin |
| 141 | chen yuanming |
| 142 | chen zheng |
| 143 | chencheng shi |
| 144 | cheng cheng cheng |
| 145 | cheng wen ying |
| 146 | chengxue wen |
| 147 | chenwei zu |
| 148 | chern bao |
| 149 | cherry zheng |
| 150 | cherry zheng |
| 151 | cherry zheng |
| 152 | cherry zheng |
| 153 | Cheryl Cavill |
| 154 | Childs Shavaughn |
| 155 | Chona Castellari Castellari |
| 156 | classicportraits.nl |
| 157 | Claudia Diegmann |
| 158 | claudia lowe |
| 159 | Claudine JASKULA |
| 160 | Clementine Hillman |
| 161 | Conley Bradley |
| 162 | Conway Christine |
| 163 | coolman ma |
| 164 | Corine Anne |

| | |
|---|---|
| 165 | Cornelia Lang Cornelia Lang |
| 166 | rayhot.cc |
| 167 | Craig Bessie |
| 168 | Craig C. Morris |
| 169 | Cristrist Kelleyliss |
| 170 | csoso hen |
| 171 | Cullison Fred |
| 172 | curry han |
| 173 | curry han |
| 174 | cxz ascxz |
| 175 | Dan Rhys |
| 176 | Daniel Laender |
| 177 | Daniela Jurek |
| 178 | David Beccati |
| 179 | dcba Xi |
| 180 | de hua |
| 181 | Dean Glarke |
| 182 | Deborah Balboni |
| 183 | dehong shen |
| 184 | delphine halouane |
| 185 | Dempsey Edmund |
| 186 | Denig Nick |
| 187 | Denise Countryman |
| 188 | dennis e.altieri |
| 189 | desir wilky |
| 190 | Deyanov Raychel |
| 191 | dfg dfg |
| 192 | dfgdfg dfgdf |
| 193 | dfgdfg dfgdfg |
| 194 | dfgdfg dfgfdg |
| 195 | dfgfdg dfg |
| 196 | Di Ren Lan |
| 197 | Diama Smyk |
| 198 | Diane Curley |
| 199 | Dietmar Hefke |
| 200 | dinyi chen |
| 201 | distant love |
| 202 | Ditmanitoba.ca |
| 203 | Doesjka Kuhlemeier |
| 204 | sunglassessale.pw |
| 205 | getyourrayban.com |
| 206 | ray-ban-glass.net |
| 207 | cheapsunglasses2016.com |

| | |
|---|---|
| 208 | seattlebg.org |
| 209 | sunglassescheapu.org |
| 210 | 88sunglasses.pw |
| 211 | hellosunglasses.pw |
| 212 | onesunglasses.pw |
| 213 | 001sunglasses.pw |
| 214 | ray-banssunglasses.us.com |
| 215 | rbsunglassessale.pw |
| 216 | dominique lavaysse |
| 217 | Dominique Le treut |
| 218 | Dong Dapeng |
| 219 | Dong Dapeng |
| 220 | dong shijie |
| 221 | Dong Yi |
| 222 | doroff mark |
| 223 | Doron Alexandra |
| 224 | Dorota Bocquet |
| 225 | Dotson Howard |
| 226 | Dotson Howard |
| 227 | Driss Jehimi |
| 228 | Dustin Allen |
| 229 | Eggleston Morgan |
| 230 | Ekin Bilgenoglu |
| 231 | Ellinor Nyman |
| 232 | Elvira Schredl |
| 233 | Emile Diaz |
| 234 | Emilie Musard |
| 235 | Emily Lovato |
| 236 | Emily Lowes |
| 237 | England JOY |
| 238 | England JOY |
| 239 | Erna Wenger |
| 240 | Etienne Ducournau |
| 241 | Evon Moulto |
| 242 | Evrard Bertrand |
| 243 | Export Credit Insurance Corporation |
| 244 | Fabienne Lachapelle |
| 245 | Fabienne Ybert |
| 246 | fads fasd |
| 247 | Fakeoakleysunglasses.ca |
| 248 | Fan ZiHan |
| 249 | fang bianlian |
| 250 | Fang SiDaKe |

| | |
|---|---|
| 251 | Fashionsunglassesshop.eu |
| 252 | fei yan |
| 253 | fgdgfder dgerete |
| 254 | Field Tracy |
| 255 | Fiveways Hire |
| 256 | flatglassescheap.com |
| 257 | Flizabeth Grothe |
| 258 | Florence FRANGNE |
| 259 | Florian Schledde |
| 260 | fogedd jin |
| 261 | Fouad Rachih |
| 262 | Franz Fastantz |
| 263 | Fred Jensen |
| 264 | Frederic Lucenet |
| 265 | FU TA |
| 266 | fu zhi qiang |
| 267 | Fuglister Jessica |
| 268 | Fummer Rudola |
| 269 | fun cara |
| 270 | Gabrie Marlette |
| 271 | Gabriella Ferroni |
| 272 | Gaby Aysslinger |
| 273 | gaelle panucci |
| 274 | Gail Held |
| 275 | Gayl Turner |
| 276 | gayle pennington |
| 277 | Ge HuaiMing |
| 278 | ge laozi |
| 279 | Gemeindepartnerschaften.eu |
| 280 | genheimers |
| 281 | Georg Tenckhoff |
| 282 | Giovanni Lodato |
| 283 | girlsglassesdiscount.com |
| 284 | gklfjl gdfhgfjh |
| 285 | gloden Wang |
| 286 | gloden Wang |
| 287 | Green Jimmie |
| 288 | Greenhalgh Rachel |
| 289 | Grrre Tjggee |
| 290 | Gsage Geraw |
| 291 | Guang Chen |
| 292 | gubin kristina |
| 293 | Guo Hang |

| | |
|---|---|
| 294 | guo jiacheng |
| 295 | Guo QiXi |
| 296 | guo wang |
| 297 | guy kemmegne guy |
| 298 | HaiHua Hu |
| 299 | han jun feng |
| 300 | han junfeng |
| 301 | hang zhiming |
| 302 | hang zhiming |
| 303 | hang zhiming |
| 304 | hang zhiming |
| 305 | hanhan |
| 306 | HANMING LIU |
| 307 | Hannon Ryan |
| 308 | hao chen |
| 309 | hao li |
| 310 | happy miss |
| 311 | Harald Krauskopf |
| 312 | Hdeee Hyttttt |
| 313 | He Bai |
| 314 | He Bai |
| 315 | He Bai |
| 316 | he jing |
| 317 | he xiaohui |
| 318 | he yueli |
| 319 | he yueli |
| 320 | he yueli |
| 321 | he yueli |
| 322 | Heebert Taniel |
| 323 | hei hei |
| 324 | Heidelies Huba |
| 325 | hejun |
| 326 | lunetteoakleyhomme.fr |
| 327 | team-gipk.fr |
| 328 | Hfffsd Fdgdadfad |
| 329 | Hildegarde Macmillan |
| 330 | hoang momsg |
| 331 | hoft nadine |
| 332 | HONG LI |
| 333 | hory back |
| 334 | hou jiez |
| 335 | Howard Williamson |
| 336 | hTing |

| 337 | hu maomao |
|---|---|
| 338 | hua de |
| 339 | huachao lin |
| 340 | huachao Tyndall |
| 341 | huachao Tyndall |
| 342 | Huang dashi |
| 343 | Huang Guo Zhen |
| 344 | HUANG HSIAO LING |
| 345 | Huang Jian Cai |
| 346 | huang li |
| 347 | Huang MEI |
| 348 | Huang Qiushui |
| 349 | Huang Rui |
| 350 | huang shan |
| 351 | huang t |
| 352 | Huang Xie |
| 353 | huang xue |
| 354 | HuangBin |
| 355 | huDejun |
| 356 | hui xiao |
| 357 | huichun huang |
| 358 | Humphries Trevor |
| 359 | hung yue hung yue |
| 360 | Huo Jun Hao |
| 361 | Hutton Margaret |
| 362 | Ilhem Amzert |
| 363 | Imogen Cartwright |
| 364 | Imogen Read |
| 365 | incestmetjezoon.nl |
| 366 | inets bores |
| 367 | Irene South |
| 368 | Irma Jennifer |
| 369 | raygoes.com |
| 370 | raysoho.com |
| 371 | rbfact.com |
| 372 | rbing-store.com |
| 373 | rbmvp-store.com |
| 374 | rbsgo-store.com |
| 375 | rbship.com |
| 376 | rbvip-store.com |
| 377 | rbxmall.com |
| 378 | Isabelle Della Mora |
| 379 | Isabelle Marie |

| | |
|---|---|
| 380 | Isaiah Holcombe |
| 381 | Ismail Bozacioglu Ismail Bozacioglu |
| 382 | Jack Howells |
| 383 | jackli |
| 384 | Jaclyn Smith |
| 385 | Jacqueline Gavelle |
| 386 | jadon Niu |
| 387 | James Jack |
| 388 | James Phizacklea |
| 389 | jana tersteegen jana tersteegen |
| 390 | Janine Jurkow |
| 391 | jason Thurston |
| 392 | Javier Babin |
| 393 | Jean-Marie Le Bourhis |
| 394 | Jennifer McRae |
| 395 | Jenny Wallin |
| 396 | Jeremy Champion |
| 397 | Jerome Vivot |
| 398 | jesson lin |
| 399 | ji xiang |
| 400 | jia lin |
| 401 | Jia Xie |
| 402 | jiang huo |
| 403 | Jiang Yao Xia |
| 404 | JianHui Zeng |
| 405 | Jiao Sun |
| 406 | jie zhou |
| 407 | jimkdu ofuosdu |
| 408 | jimpu yfuosdu |
| 409 | jing he |
| 410 | jing yan |
| 411 | jing yan |
| 412 | jinjun lin |
| 413 | Jinkai Pu |
| 414 | jisw kxuciore |
| 415 | Joar Bergstrom |
| 416 | Jody marshall |
| 417 | John |
| 418 | John Brown |
| 419 | John Jennings |
| 420 | John Welch |
| 421 | Johnson Timothy |
| 422 | joion handsion |

| | |
|---|---|
| 423 | joslyn henderson |
| 424 | jskllxiao f |
| 425 | jskllxiao f |
| 426 | jskllxiao f |
| 427 | Juab Ronaldo |
| 428 | Julia BrooksJulia Brooks |
| 429 | Julia Vann |
| 430 | Julien Latour |
| 431 | Julien Zhatel |
| 432 | Justin Hadler |
| 433 | Kai Evans |
| 434 | kaich stephen |
| 435 | kakaqiu |
| 436 | kakaqiu |
| 437 | karuokaruo |
| 438 | karuokaruo |
| 439 | Katie Frankish |
| 440 | Kay JonesKay Jones |
| 441 | Kay Stark |
| 442 | keil lekgj |
| 443 | Kim Nam Chun |
| 444 | kirsty draper |
| 445 | Klaudia Waechter |
| 446 | Knockoffbags.ca |
| 447 | kobe song |
| 448 | Kogdd Trewwww |
| 449 | kor lin |
| 450 | Kristina Kaeppner |
| 451 | Krotiteliatukov.eu |
| 452 | kyle ireton |
| 453 | Labieniec Anna |
| 454 | Lan Xiao |
| 455 | lang sanming |
| 456 | Lange Errol |
| 457 | Lanier Denise |
| 458 | Laura Letra-Dominge |
| 459 | Laurent Taveau |
| 460 | Lavol Virger |
| 461 | Lawrence Ronald |
| 462 | leigh jodi |
| 463 | Leslie Fuentes |
| 464 | Li Cheng |
| 465 | Li Chenggong |

| | |
|---|---|
| 466 | Li Hai Fang |
| 467 | li hui |
| 468 | li jian gang |
| 469 | li li |
| 470 | Li lin |
| 471 | Li lin |
| 472 | li man |
| 473 | li michael |
| 474 | li ping ping |
| 475 | li shixun |
| 476 | li xiuyun |
| 477 | li yan |
| 478 | li yuanliang |
| 479 | liang guangpu |
| 480 | liang xingzhu |
| 481 | lianyou zhang |
| 482 | lin chen dong |
| 483 | Lin Chengjun |
| 484 | Lin HaoRan |
| 485 | lin hongqiu |
| 486 | lin lin |
| 487 | lin mark |
| 488 | lin yang |
| 489 | Lin YuFeng |
| 490 | linzheng yu |
| 491 | lirong shi |
| 492 | lirong shi |
| 493 | lirong shi |
| 494 | lirong shi |
| 495 | lise Ai |
| 496 | lisi ai |
| 497 | lisi ai |
| 498 | lissa |
| 499 | liu danhua |
| 500 | liu xiaofei |
| 501 | liu xihua |
| 502 | liu yun shang |
| 503 | liudong zhang |
| 504 | lixiaoyun |
| 505 | lorie franklin |
| 506 | Lourdes Albero |
| 507 | Lu Hanliang |
| 508 | lu ya |

| | |
|---|---|
| 509 | Lucas Singh |
| 510 | Lucianna Suquet |
| 511 | Lucilia Jamois |
| 512 | luckly Cai |
| 513 | luckly Cai |
| 514 | luckly ceng |
| 515 | luckly chen |
| 516 | Ludwig Rhys |
| 517 | Ludwig Rhys |
| 518 | Ludwig Rhys |
| 519 | Ludwig Rhys |
| 520 | Lukasz Jagiela |
| 521 | Lukasz Obrzut Lukasz Obrzut |
| 522 | lulu chen |
| 523 | Luo Dai |
| 524 | Luo Te Si |
| 525 | Luo Yang |
| 526 | ma ke |
| 527 | ma sidan |
| 528 | Madison Dennis |
| 529 | manuel ferreira |
| 530 | mao tiantian |
| 531 | mao yixing |
| 532 | Maorzata Binternagel |
| 533 | Marcin Kacprzak |
| 534 | Marie Kettering |
| 535 | Marie Murat |
| 536 | marie-laure favre |
| 537 | Marino Neil |
| 538 | Mark Mckenna |
| 539 | Martin Oliver |
| 540 | Martina TorresMartina Torres |
| 541 | Marusca Algisi |
| 542 | Mary Hicks |
| 543 | Mary K Milone Wilkerson |
| 544 | Maryline Guillot |
| 545 | matesunglasses.com |
| 546 | Matthew Baker |
| 547 | Mayhew Garreau |
| 548 | McClintock Kathi |
| 549 | Mei Cheng |
| 550 | melanie hommer |
| 551 | menglu fan |

| | |
|---|---|
| 552 | Merridew Melanie |
| 553 | Michael Cervantes |
| 554 | michael jackson |
| 555 | MICHEL MORALES |
| 556 | Mickael Costa |
| 557 | Mike Magnusson |
| 558 | Mike Millard |
| 559 | MIkkel Madsen Madsen |
| 560 | mimuCheng |
| 561 | ming chen |
| 562 | ming lin |
| 563 | mingbai yao |
| 564 | minlin |
| 565 | Miswa Ulnisa |
| 566 | Morrie Mages |
| 567 | mu zhu |
| 568 | mule Gong |
| 569 | Mura Bi |
| 570 | murabi |
| 571 | Murphy Randy |
| 572 | nadiali Furnaise |
| 573 | nakamura |
| 574 | Nas Rosenberger |
| 575 | Natalie GOMEZ |
| 576 | Natasja Pents Dailey |
| 577 | Naturalhealthherbsandvitamins.ca |
| 578 | neil dixon |
| 579 | Neverhide.ca |
| 580 | Nguyen Emily |
| 581 | Nicolas Caruso |
| 582 | Nigault Mae |
| 583 | Noel Li |
| 584 | Nore Hagelueken |
| 585 | Nyelvora.eu |
| 586 | Oakleysonnenbrillende.eu |
| 587 | Oakleyus.ca |
| 588 | oakshoponline |
| 589 | ofeee li |
| 590 | Okgafas.eu |
| 591 | Okgafasdesol.eu |
| 592 | olfa ben slimen |
| 593 | Olga Wyss |
| 594 | Ouille Alice |

| | |
|---|---|
| 595 | owen zhou |
| 596 | Pak Tik Shan Pak |
| 597 | Paloma Caro |
| 598 | pang zhang |
| 599 | Paolozit Silvafs |
| 600 | park lee |
| 601 | Partner Angela |
| 602 | Pascal Fougerol |
| 603 | Patricia Moya |
| 604 | Patrizia  Pinzone |
| 605 | paula reaves |
| 606 | Peeples Joseph |
| 607 | fashionsunglassesuk.uk |
| 608 | petter liu |
| 609 | petter liu |
| 610 | petter liu |
| 611 | Phillips Coleman |
| 612 | Phyllis Hench |
| 613 | ping li |
| 614 | ping li |
| 615 | poker li |
| 616 | poker li |
| 617 | debrille.com |
| 618 | rbosell.com |
| 619 | sunglassesnewcheap.com |
| 620 | rb-online-outlets.com |
| 621 | christmas-rb.com |
| 622 | rbvipbuy.com |
| 623 | oakusget.com |
| 624 | oaksglass.com |
| 625 | oakustop.com |
| 626 | oakuslike.com |
| 627 | oakuswide.com |
| 628 | oakspick.com |
| 629 | oakustorm.com |
| 630 | oakupmall.com |
| 631 | oakstrade.com |
| 632 | rbsneeds.com |
| 633 | rbsbuy.com |
| 634 | rbslike.com |
| 635 | oakihappy.com |
| 636 | oakupsale.com |
| 637 | oakehots.com |

| | |
|---|---|
| 638 | oakisweets.com |
| 639 | eyewear-eshops.com |
| 640 | rbicolor.com |
| 641 | rbslover.com |
| 642 | rbslucky.com |
| 643 | rbsvips.com |
| 644 | oaksky.net |
| 645 | oakscolor.com |
| 646 | swimwear-estore.com |
| 647 | oaksell.net |
| 648 | oakbetters.com |
| 649 | oakistore.com |
| 650 | eyewear-estore.com |
| 651 | oakoways.com |
| 652 | oakotrade.com |
| 653 | rbisport.com |
| 654 | oakous.com |
| 655 | oakicool.com |
| 656 | oakifan.com |
| 657 | dasoak.net |
| 658 | ouroak.net |
| 659 | wearfind.net |
| 660 | oak2016.net |
| 661 | oakmax.net |
| 662 | oaknice.net |
| 663 | rbocheap.com |
| 664 | oakofun.com |
| 665 | rbolove.com |
| 666 | rbbun.com |
| 667 | okpap.com |
| 668 | oakionlines.com |
| 669 | oak-gobuy.com |
| 670 | sunglasses-retail.com |
| 671 | hommesfr.com |
| 672 | estoponline.com |
| 673 | rblives.com |
| 674 | flash-sale-sunglasses-store.com |
| 675 | special-offer-outlets.com |
| 676 | toperlink.com |
| 677 | morzc.com |
| 678 | checkukhots.com |
| 679 | ericro.com |
| 680 | vipusco.com |

| | |
|---|---|
| 681 | lockoak.net |
| 682 | oakhero.net |
| 683 | oakbestop.com |
| 684 | oakbetter.com |
| 685 | oakbigshop.com |
| 686 | oakbigvip.com |
| 687 | oakbigway.com |
| 688 | oakbrandshop.com |
| 689 | oakcheaphot.com |
| 690 | oakcoolway.com |
| 691 | oakdoonline.com |
| 692 | oakebig.com |
| 693 | oakefashion.com |
| 694 | oakehigh.com |
| 695 | oakelucky.com |
| 696 | oakenice.com |
| 697 | oakeus.com |
| 698 | oakgobest.com |
| 699 | oakgohot.com |
| 700 | oakgokind.com |
| 701 | oakgomall.com |
| 702 | oakgonew.com |
| 703 | oakgoodvips.com |
| 704 | oakgoshops.com |
| 705 | oakgostar.com |
| 706 | oakgotop.com |
| 707 | oakgovip.com |
| 708 | oakgoway.com |
| 709 | oakgowin.com |
| 710 | oakhotcheap.com |
| 711 | oakhotop.com |
| 712 | oakhotway.com |
| 713 | oakicools.com |
| 714 | oakidoing.com |
| 715 | oakiglasses.com |
| 716 | oakigoing.com |
| 717 | oakihere.com |
| 718 | oakihigh.com |
| 719 | oakilucly.com |
| 720 | oakinfan.com |
| 721 | oakinice.com |
| 722 | oakinnice.com |
| 723 | oakipicking.com |

| | |
|---|---|
| 724 | oakisupers.com |
| 725 | oakisweety.com |
| 726 | oakiwell.com |
| 727 | oakjustshop.com |
| 728 | oaknewbuy.com |
| 729 | oaknewget.com |
| 730 | oaknewtop.com |
| 731 | oaknewwin.com |
| 732 | oakocoupon.com |
| 733 | oakomodern.com |
| 734 | oakomuch.com |
| 735 | oakpickhot.com |
| 736 | oakpicknew.com |
| 737 | oakpickway.com |
| 738 | oakpitglass.com |
| 739 | oaksalecool.com |
| 740 | oaksalestar.com |
| 741 | oaksaletop.com |
| 742 | oakshopbrand.com |
| 743 | oakshopon.com |
| 744 | oakstarsell.com |
| 745 | oakstarshop.com |
| 746 | oakstorevip.com |
| 747 | oakstyleway.com |
| 748 | oaksupercool.com |
| 749 | oaktopbest.com |
| 750 | oaktopbuy.com |
| 751 | oaktopgo.com |
| 752 | oaktopway.com |
| 753 | oakusell.com |
| 754 | oakuspecial.com |
| 755 | oakusport.com |
| 756 | oakustar.com |
| 757 | oakustyle.com |
| 758 | oakusway.com |
| 759 | oakvipbuys.com |
| 760 | oakvipick.com |
| 761 | oakviptop.com |
| 762 | oakvstore.com |
| 763 | oakwinnew.com |
| 764 | oakpicksuper.com |
| 765 | oaknewmall.com |
| 766 | occhialionegozioit.com |

| 767 | sunglassesonlineshopuk.com |
|-----|---------------------------|
| 768 | eyewear-world.com |
| 769 | rbemalls.com |
| 770 | qi qiang |
| 771 | Qing Tian |
| 772 | qing yang |
| 773 | Rachel Thirlwell |
| 774 | rahnga aimy |
| 775 | Ramos Adele |
| 776 | ran longshan |
| 777 | rayb-1937.com |
| 778 | Raybanoutletshop.eu |
| 779 | Raybanoutletstore.eu |
| 780 | Ray-ban-sunglasses.ca |
| 781 | rayb-fb.com |
| 782 | ray-fb.com |
| 783 | Raynaud Onguene |
| 784 | Rb3025aurinkolasit.eu |
| 785 | Rbbusiness.ca |
| 786 | Rbcharity.ca |
| 787 | rb-eb.com |
| 788 | Rbfirm.ca |
| 789 | Rbfromchina.eu |
| 790 | Rbnaive.ca |
| 791 | Rbofficial.eu |
| 792 | Rbpublic.ca |
| 793 | Rb-shop.es |
| 794 | Reece Fitzgerald |
| 795 | Registrant of oakleysunglassesoutlet.name |
| 796 | Registrant of rbovo.com |
| 797 | cheapsunglasses.cc |
| 798 | guangzhou2009.com |
| 799 | quicklybuy.net |
| 800 | saler-online.org |
| 801 | reinhilde huch |
| 802 | Rene Paley |
| 803 | Rene Rene |
| 804 | oakleypas-cher.fr |
| 805 | Richard Fielding |
| 806 | Richard Leon Noble |
| 807 | Riederer Ingrid |
| 808 | Roberto Candelaria |
| 809 | Robinson Annie |

| | |
|---|---|
| 810 | Roemer Mildred |
| 811 | Rolling Thunder |
| 812 | rong he |
| 813 | Ross Miller |
| 814 | Rouche Lisas |
| 815 | Royce Adler |
| 816 | Rsell Eileens |
| 817 | Ruby Jones |
| 818 | ruisan li |
| 819 | Ryan Talbo |
| 820 | lunetteoakleydiscount.fr |
| 821 | sadfsdfs |
| 822 | sadfsdfs |
| 823 | sally williams |
| 824 | Samantha Ulrich |
| 825 | san wang |
| 826 | San Zhang |
| 827 | Sanchez Anna |
| 828 | Sandra Bournaud |
| 829 | Sandra Hall |
| 830 | Sandra Strobel |
| 831 | Sandrine Lancar |
| 832 | Santiago John |
| 833 | Scherpenisse Sandra |
| 834 | sd sdf sd sdf |
| 835 | sd sdf sd sdf |
| 836 | sdasfwe |
| 837 | sdf sdf |
| 838 | sdf sdfds |
| 839 | sdfd sdfdsf |
| 840 | sdfdf sdfdsf |
| 841 | sdfds sdf |
| 842 | sdfdsf sdf |
| 843 | sdfdsf sdfdf |
| 844 | sdfdsf sdfds |
| 845 | sdfdsf sdfdsf |
| 846 | sdfdsf sdfsdf |
| 847 | sdfsdf sdfds |
| 848 | sdfsdf sdfdsf |
| 849 | sdfsdf sdfsdf |
| 850 | sdfsdf sdfsdf |
| 851 | sdfsdfsd sdfsdf |
| 852 | sdfsdfsdf sdfsdf |

| | |
|---|---|
| 853 | SDFWEFSDFA |
| 854 | Segerpalm Angelia Conley |
| 855 | Senol Oral |
| 856 | seven bears |
| 857 | shasha zhang |
| 858 | sheng wang |
| 859 | shi shi |
| 860 | shijie li |
| 861 | shilirong |
| 862 | shilirong . |
| 863 | shui han shui han |
| 864 | Smith Lindsay |
| 865 | Sofia Bluces |
| 866 | Sol Nyberg |
| 867 | Solglasogonoutlet.eu |
| 868 | Song Xiao Yi |
| 869 | song xiaoyi |
| 870 | song xiaoyi |
| 871 | Sonia Vardi |
| 872 | Sosemployeurs.ca |
| 873 | Spencer Brent |
| 874 | Stefanie Bloch |
| 875 | Stephen Murray |
| 876 | Sterling Dennis |
| 877 | Steven Marino |
| 878 | Steven S Powell |
| 879 | Strassberg Cari |
| 880 | Stuart Stewart |
| 881 | Stuart Young |
| 882 | su horse |
| 883 | Sun XiangMing |
| 884 | sundy mark |
| 885 | sunglassescheapshop.net |
| 886 | Sunglassesdeals.ca |
| 887 | Sunglassesknockoffs.ca |
| 888 | Support Imagepro |
| 889 | susan lee |
| 890 | suzheng hua |
| 891 | Sven Heimann |
| 892 | Tada Miharu |
| 893 | Tan Xiao |
| 894 | Tan Zheying |
| 895 | tang shun |

| | |
|---|---|
| 896 | tao jun |
| 897 | Tarallo Kerry |
| 898 | Taylor Brookes |
| 899 | teng Zhang |
| 900 | Thailand LAN |
| 901 | THOMAS R. POOLE & SONS PTY. LTD. |
| 902 | tian dong |
| 903 | Tim Shark |
| 904 | Timo Scheve |
| 905 | Ting |
| 906 | Tiziano Aanonica |
| 907 | tonlycy renny |
| 908 | Tony Boogie |
| 909 | Tony Hernandez |
| 910 | Trapani Sicily |
| 911 | Tsuda Takeshi |
| 912 | tu xiaoguang |
| 913 | valentina mori |
| 914 | Valerie Teste |
| 915 | Vallis Dulin |
| 916 | Vannette Wilson |
| 917 | Veit Manke |
| 918 | Verena Nillies |
| 919 | Virginia Townes |
| 920 | virginie vandam |
| 921 | vito mazz |
| 922 | Vivier Celine |
| 923 | Wagner Charles |
| 924 | walters kim |
| 925 | wang chong |
| 926 | wang daya |
| 927 | Wang Hai Fei |
| 928 | Wang Rui |
| 929 | wang sansi wang sansi |
| 930 | wang sansiwang sansi |
| 931 | wang xiao li |
| 932 | Wang Xiao Xiao |
| 933 | webber Christopher |
| 934 | Wei Hong Heng |
| 935 | Wei Su |
| 936 | wei zhou |
| 937 | wenben zhang |
| 938 | wenben zhou |

| | |
|---|---|
| 939 | wenben zhou |
| 940 | wenben zhou |
| 941 | wenben zhou |
| 942 | wenben zhou |
| 943 | wenben zhou |
| 944 | fashions-van.com |
| 945 | oakley-discount.com |
| 946 | rxhuts.com |
| 947 | vipglassesshop.com |
| 948 | hotsale-mall.com |
| 949 | originalsunglass.com |
| 950 | rb-sunglasses-shopping.com |
| 951 | rbdoes.com |
| 952 | shoprb.co |
| 953 | rayban-gafasonline.com |
| 954 | oakley-plaza.com |
| 955 | cheapoakleys.online |
| 956 | ray-ban-italia.com |
| 957 | 2016nzsales.com |
| 958 | ufficialerb.com |
| 959 | equipsunglasses.com |
| 960 | sunglasses2016.com |
| 961 | sunglassonly.net |
| 962 | okoutletsstore.com |
| 963 | enjoyhotglasses.net |
| 964 | officialrboutlet.com |
| 965 | fridayrb.com |
| 966 | thesunglassesoutlet.net |
| 967 | therboutlets.com |
| 968 | sunglassesorder.net |
| 969 | sunglasstobuy.com |
| 970 | nflchina.us.com |
| 971 | fridayrb.xyz |
| 972 | musthavesunglasses.co |
| 973 | summerwearsunglasses.co |
| 974 | onlinesunglass.co |
| 975 | rbsun.co |
| 976 | Wilder Sheldon |
| 977 | William Jackson |
| 978 | william mitchell |
| 979 | Williams tyler |
| 980 | Wo You |
| 981 | wu cheng wu cheng |

| | |
|---|---|
| 982 | wu dujuan |
| 983 | wu yu bin |
| 984 | Wynn Lesley |
| 985 | xia yu |
| 986 | xian xiuzhen |
| 987 | xiansheng huang |
| 988 | xiao chen |
| 989 | xiao liu |
| 990 | xiao nong |
| 991 | xiaolong chen |
| 992 | XIAOYING LI |
| 993 | xiaozhang |
| 994 | xiaozi wang |
| 995 | Xiayu Zhi |
| 996 | Xie Huang |
| 997 | Xie Shao Shuai |
| 998 | Xin Zhang |
| 999 | xingzhu liang |
| 1000 | xinqian chen |
| 1001 | xinqian Rhys |
| 1002 | xinqian Tyndall |
| 1003 | xinqian Tyndall |
| 1004 | xinqian Tyndall |
| 1005 | xinqian Zhang |
| 1006 | xinxin jiang |
| 1007 | xiong li |
| 1008 | xiong ping |
| 1009 | xiuwasilike ma |
| 1010 | xong ping |
| 1011 | xu mei |
| 1012 | yan jing |
| 1013 | yang c h u n |
| 1014 | yang jing |
| 1015 | yang lin |
| 1016 | yang qing zhao |
| 1017 | yang Xu |
| 1018 | yang Xu |
| 1019 | yang Xu |
| 1020 | yanjing prerb |
| 1021 | yesmin youssef |
| 1022 | yihan jiang |
| 1023 | ying gu |
| 1024 | Ying Han |

| | |
|---|---|
| 1025 | ying zhang |
| 1026 | ying zhang |
| 1027 | cheapfakeoakleys4sale.com |
| 1028 | cheapsunglass4sale.com |
| 1029 | okonly1.com |
| 1030 | rbipo.com |
| 1031 | bagpursemall.com |
| 1032 | jersyes2016.com |
| 1033 | cheapsunglasses-uk.com |
| 1034 | buyssi.net |
| 1035 | poporb.com |
| 1036 | rbpps.com |
| 1037 | hotsale-glasses.com |
| 1038 | sunglassfirm.com |
| 1039 | rbshopsau.com |
| 1040 | yixing mao |
| 1041 | yixing mao |
| 1042 | yixing mao |
| 1043 | yixing mao |
| 1044 | yixing mao |
| 1045 | yixing mao |
| 1046 | yiyi zhang |
| 1047 | Yonis Jonsson |
| 1048 | Younsi Yolande |
| 1049 | Younsi Yolande |
| 1050 | yu shan ning |
| 1051 | Yu Wen Peng |
| 1052 | yu xia |
| 1053 | yu xia |
| 1054 | yu yang |
| 1055 | yuan yan |
| 1056 | yuankai ou |
| 1057 | yuankai ou |
| 1058 | yuankai ou |
| 1059 | yueli he |
| 1060 | yueli he |
| 1061 | yueli he |
| 1062 | yueli he |
| 1063 | z e n c a r t ke ji |
| 1064 | zang hanfei |
| 1065 | Zeke Akesson |
| 1066 | zeng gongyong |
| 1067 | zeng li hai |

| | |
|------|-----------------------------------------------------------|
| 1068 | Zhang Dexin |
| 1069 | zhang haibin |
| 1070 | zhang jin |
| 1071 | Zhang Kai |
| 1072 | zhang li |
| 1073 | zhang li |
| 1074 | zhang lianyou |
| 1075 | zhang lixiang |
| 1076 | zhang shasha |
| 1077 | zhang yi |
| 1078 | zhang ying |
| 1079 | zhang yiyi |
| 1080 | zhang yu |
| 1081 | Zhang Zhen |
| 1082 | zhanglixiang |
| 1083 | zhao xiaotao |
| 1084 | zhao yantao |
| 1085 | Zheng Ya Fei |
| 1086 | zheng yafei |
| 1087 | zheng yu |
| 1088 | zheng zheng |
| 1089 | ZhengHe Xie |
| 1090 | zhengjie |
| 1091 | Zhengmale tianjin |
| 1092 | zhi li |
| 1093 | zhou hanhong |
| 1094 | Zhou Jie |
| 1095 | zhou jie |
| 1096 | Zhou Wei Wei |
| 1097 | zhou xue jie |
| 1098 | zhu |
| 1099 | zhu chuanli |
| 1100 | zhu ningdong |
| 1101 | zhu yong ming |
| 1102 | zhu yong ming |
| 1103 | zhu yong ming |
| 1104 | Zhu Zhiliang |
| 1105 | zhuyongming |
| 1106 | Zou LaiJun |
| 1107 | Zuhal Farzar |
| 1108 | Nanjing Lucky Star Import & Export Trading Co., Ltd. |
| 1109 | Shaoxing Riteng Gifts Co., Ltd. |
| 1110 | Beautiful say's store |

| | |
|---|---|
| 1111 | chest,123 |
| 1112 | Fashion Liang |
| 1113 | Guangzhou Ucanbe makeup store |
| 1114 | Moon5 |
| 1115 | Sunshine Fashion Co.,LTD |
| 1116 | you run like a river |
| 1117 | 1hk9088 |
| 1119 | 2013menmen |
| 1120 | 5hk7074 |
| 1121 | 6.hk187 |
| 1123 | accecity2009 |
| 1124 | aceglassesalex |
| 1125 | acelectronic11 |
| 1126 | adamyau11382003 |
| 1127 | adonis_cy19 |
| 1129 | alllucky-market |
| 1130 | amistic |
| 1131 | anforme |
| 1132 | angelia511 |
| 1133 | anybeads |
| 1134 | aphrose |
| 1135 | apokin |
| 1136 | australiahero |
| 1138 | baiyong1688 |
| 1139 | balldee |
| 1140 | battery-sell |
| 1141 | bear2015 |
| 1142 | beautiful-sunshine |
| 1143 | belleshopno.1 |
| 1144 | benbenv2015 |
| 1145 | bestdaywill |
| 1148 | bigdealforyou2014 |
| 1149 | bigfootface |
| 1150 | bihuhuang2 |
| 1153 | bluecosto |
| 1154 | boss7321 |
| 1156 | bumbfine0102 |
| 1157 | burning.kuang |
| 1158 | bxian7 |
| 1159 | c_enjoybuying |
| 1161 | cardeddy |
| 1163 | casperdoudou |
| 1164 | chase-fashion0924 |

| 1165 | china_cheong |
|------|--------------|
| 1166 | chinatown333 |
| 1167 | chunttss |
| 1168 | cici10086 |
| 1169 | classic_mei |
| 1170 | clother_trade |
| 1171 | cncityline2010 |
| 1172 | cnhappyfarm2010 |
| 1174 | cool-girl2014 |
| 1175 | costara |
| 1176 | costsaviour |
| 1179 | crystalgiftsstore2013 |
| 1180 | cuishan291 |
| 1181 | digital-paradise9 |
| 1183 | dihuashangmao |
| 1187 | dong.shan |
| 1189 | east_culture_2008 |
| 1192 | ebuy*pulse |
| 1193 | ebuy_fashionow |
| 1194 | eco_mall |
| 1195 | editling1980 |
| 1197 | electronicsfrom2006 |
| 1198 | elitebindi |
| 1199 | e-optical-shop |
| 1200 | e-queen888 |
| 1202 | esellerhong |
| 1205 | familylovewillbeforever2013 |
| 1206 | fashion012015 |
| 1207 | fashioncoconuts |
| 1208 | fashion-gardener |
| 1209 | fashion-lady56 |
| 1212 | fashionpanda201209 |
| 1213 | fashionwithbeauty |
| 1214 | fensishop |
| 1215 | fieryflyingserpent |
| 1217 | freedommall*2014 |
| 1218 | funfushion |
| 1219 | gilroy2012 |
| 1221 | gocisco |
| 1222 | gogo.buy |
| 1224 | goodluckybead |
| 1225 | grandpastore |
| 1226 | greenshop333 |

| 1227 | habi-accessories |
|------|------------------|
| 1228 | hanjingyuhuatwo |
| 1229 | happyvalley009 |
| 1230 | hellljk |
| 1231 | heroneo2012 |
| 1232 | hey262mobile |
| 1233 | hezhe-2009 |
| 1234 | hk5-rj84zo |
| 1237 | hollwolf2012 |
| 1238 | homelifehk |
| 1239 | hong.top |
| 1241 | hottyhoney22 |
| 1243 | hualili522 |
| 1244 | huforeverlife2014 |
| 1245 | hzs19821115 |
| 1249 | jacenhom2012 |
| 1252 | jienten |
| 1255 | jnj_worldwide |
| 1257 | jqzxdeb |
| 1258 | junnshop8988 |
| 1264 | lacn147 |
| 1265 | lightbh |
| 1266 | littlestaff2012 |
| 1267 | liuguoyun10281185gy |
| 1268 | ljg-217 |
| 1270 | luckystarhx |
| 1271 | luveous |
| 1272 | lwstore |
| 1274 | masalat |
| 1276 | maxwill2046 |
| 1277 | meito2011 |
| 1278 | mengxiaoer2014 |
| 1279 | mengxiaoershop |
| 1280 | merry-carolina |
| 1282 | mol3050 |
| 1283 | moonriver1980 |
| 1284 | my-jewelry-home |
| 1287 | newmango |
| 1288 | newnewstore7 |
| 1289 | nicerice |
| 1290 | niou-us |
| 1291 | no1part |
| 1292 | odem_nowadays |

| 1295 | patapom |
|------|---------|
| 1296 | peacefulocean |
| 1297 | pensee_eyeglasses_us |
| 1300 | poster.king |
| 1301 | princessdress08 |
| 1303 | qingq66 |
| 1304 | rayjewelryamy |
| 1305 | runmylife2015 |
| 1306 | samihuang860820 |
| 1307 | sellbesteveryday |
| 1308 | service2worldwide |
| 1309 | shinu15 |
| 1310 | shopnsafe28 |
| 1311 | shoptongs |
| 1312 | shoucangyizhan |
| 1313 | shouquan999 |
| 1314 | showtopstore |
| 1315 | simplelife2014 |
| 1316 | single2000 |
| 1319 | smart-electral |
| 1320 | smile_buying2008 |
| 1321 | soyzvip |
| 1322 | sqh2012-889 |
| 1323 | store201012 |
| 1326 | sunshine02015 |
| 1328 | superlight360 |
| 1329 | sx4us |
| 1330 | tgsbuys |
| 1331 | thexuyan_jewelry |
| 1332 | tinyheaven |
| 1333 | topclothesforsale |
| 1334 | topsalefly |
| 1335 | tsbuynow |
| 1336 | us.uk.australia.express |
| 1337 | ussite13 |
| 1339 | vip9029 |
| 1340 | wangboy2010 |
| 1341 | weihehe063 |
| 1343 | wongking58513 |
| 1344 | work_honest |
| 1345 | xiangyang122 |
| 1346 | xujiaying13147 |
| 1349 | yangzhuang86 |

| 1350 | yipinchaodu |
|------|-------------|
| 1351 | yishiqingyuan_921 |
| 1352 | ymvon |
| 1353 | ynaan |
| 1354 | yourbestmatch |
| 1355 | yuduan-comeon |
| 1356 | zhangboboyanyan |
| 1357 | zhuwei2015 |
| 1358 | ztyclother |

| Defendant Online Marketplace Accounts | |
|------|-------------|
| **No** | **URL** |
| 1 | njluckystar.en.alibaba.com |
| 2 | sxriteng.en.alibaba.com |
| 3 | aliexpress.com/store/539050 |
| 4 | aliexpress.com/store/1736358 |
| 5 | aliexpress.com/store/139785 |
| 6 | aliexpress.com/store/1050184 |
| 7 | aliexpress.com/store/1047262 |
| 8 | aliexpress.com/store/1338018 |
| 9 | taddlee.aliexpress.com/store/905684 |
| 10 | ebay.com/usr/1hk9088 |
| 12 | ebay.com/usr/2013menmen |
| 13 | ebay.com/usr/5hk7074 |
| 14 | ebay.com/usr/6.hk187 |
| 16 | ebay.com/usr/accecity2009 |
| 17 | ebay.com/usr/aceglassesalex |
| 18 | ebay.com/usr/acelectronic11 |
| 19 | ebay.com/usr/adamyau11382003 |
| 20 | ebay.com/usr/adonis_cy19 |
| 22 | ebay.com/usr/alllucky-market |
| 23 | ebay.com/usr/amistic |
| 24 | ebay.com/usr/anforme |
| 25 | ebay.com/usr/angelia511 |
| 26 | ebay.com/usr/anybeads |
| 27 | ebay.com/usr/aphrose |
| 28 | ebay.com/usr/apokin |
| 29 | ebay.com/usr/australiahero |
| 31 | ebay.com/usr/baiyong1688 |
| 32 | ebay.com/usr/balldee |
| 33 | ebay.com/usr/battery-sell |
| 34 | ebay.com/usr/bear2015 |

| | |
|---|---|
| 35 | ebay.com/usr/beautiful-sunshine |
| 36 | ebay.com/usr/belleshopno.1 |
| 37 | ebay.com/usr/benbenv2015 |
| 38 | ebay.com/usr/bestdaywill |
| 41 | ebay.com/usr/bigdealforyou2014 |
| 42 | ebay.com/usr/bigfootface |
| 43 | ebay.com/usr/bihuhuang2 |
| 46 | ebay.com/usr/bluecosto |
| 47 | ebay.com/usr/boss7321 |
| 49 | ebay.com/usr/bumbfine0102 |
| 50 | ebay.com/usr/burning.kuang |
| 51 | ebay.com/usr/bxian7 |
| 52 | ebay.com/usr/c_enjoybuying |
| 54 | ebay.com/usr/cardeddy |
| 56 | ebay.com/usr/casperdoudou |
| 57 | ebay.com/usr/chase-fashion0924 |
| 58 | ebay.com/usr/china_cheong |
| 59 | ebay.com/usr/chinatown333 |
| 60 | ebay.com/usr/chunttss |
| 61 | ebay.com/usr/cici10086 |
| 62 | ebay.com/usr/classic_mei |
| 63 | ebay.com/usr/clother_trade |
| 64 | ebay.com/usr/cncityline2010 |
| 65 | ebay.com/usr/cnhappyfarm2010 |
| 67 | ebay.com/usr/cool-girl2014 |
| 68 | ebay.com/usr/costara |
| 69 | ebay.com/usr/costsaviour |
| 72 | ebay.com/usr/crystalgiftsstore2013 |
| 73 | ebay.com/usr/cuishan291 |
| 74 | ebay.com/usr/digital-paradise9 |
| 76 | ebay.com/usr/dihuashangmao |
| 80 | ebay.com/usr/dong.shan |
| 82 | ebay.com/usr/east_culture_2008 |
| 85 | ebay.com/usr/ebuy*pulse |
| 86 | ebay.com/usr/ebuy_fashionow |
| 87 | ebay.com/usr/eco_mall |
| 88 | ebay.com/usr/editling1980 |
| 90 | ebay.com/usr/electronicsfrom2006 |
| 91 | ebay.com/usr/elitebindi |
| 93 | ebay.com/usr/e-queen888 |
| 95 | ebay.com/usr/esellerhong |
| 98 | ebay.com/usr/familylovewillbeforever2013 |
| 99 | ebay.com/usr/fashion012015 |

| | |
|---|---|
| 100 | ebay.com/usr/fashioncoconuts |
| 101 | ebay.com/usr/fashion-gardener |
| 102 | ebay.com/usr/fashion-lady56 |
| 105 | ebay.com/usr/fashionpanda201209 |
| 106 | ebay.com/usr/fashionwithbeauty |
| 107 | ebay.com/usr/fensishop |
| 108 | ebay.com/usr/fieryflyingserpent |
| 110 | ebay.com/usr/freedommall*2014 |
| 111 | ebay.com/usr/funfushion |
| 112 | ebay.com/usr/gilroy2012 |
| 114 | ebay.com/usr/gocisco |
| 115 | ebay.com/usr/gogo.buy |
| 117 | ebay.com/usr/goodluckybead |
| 118 | ebay.com/usr/grandpastore |
| 119 | ebay.com/usr/greenshop333 |
| 120 | ebay.com/usr/habi-accessories |
| 121 | ebay.com/usr/hanjingyuhuatwo |
| 122 | ebay.com/usr/happyvalley009 |
| 123 | ebay.com/usr/hellljk |
| 124 | ebay.com/usr/heroneo2012 |
| 125 | ebay.com/usr/hey262mobile |
| 126 | ww.ebay.com/usr/hezhe-2009 |
| 127 | ebay.com/usr/hk5-rj84zo |
| 130 | ebay.com/usr/hollwolf2012 |
| 131 | ebay.com/usr/homelifehk |
| 132 | ebay.com/usr/hong.top |
| 134 | ebay.com/usr/hottyhoney22 |
| 136 | ebay.com/usr/hualili522 |
| 137 | ebay.com/usr/huforeverlife2014 |
| 138 | ebay.com/usr/hzs19821115 |
| 142 | ebay.com/usr/jacenhom2012 |
| 145 | ebay.com/usr/jienten |
| 148 | ebay.com/usr/jnj_worldwide |
| 150 | ebay.com/usr/jqzxdeb |
| 151 | ebay.com/usr/junnshop8988 |
| 157 | ebay.com/usr/lacn147 |
| 158 | ebay.com/usr/lightbh |
| 159 | ebay.com/usr/littlestaff2012 |
| 160 | ebay.com/usr/liuguoyun10281185gy |
| 161 | ebay.com/usr/ljg-217 |
| 163 | ebay.com/usr/luckystarthx |
| 164 | ebay.com/usr/luveous |
| 165 | ebay.com/usr/lwstore |

| 167 | ebay.com/usr/masalat |
| 169 | ebay.com/usr/maxwill2046 |
| 170 | ebay.com/usr/meito2011 |
| 171 | ebay.com/usr/mengxiaoer2014 |
| 172 | ebay.com/usr/mengxiaoershop |
| 173 | ebay.com/usr/merry-carolina |
| 175 | ebay.com/usr/mol3050 |
| 176 | ebay.com/usr/moonriver1980 |
| 177 | ebay.com/usr/my-jewelry-home |
| 180 | ebay.com/usr/newmango |
| 181 | ebay.com/usr/newnewstore7 |
| 182 | ebay.com/usr/nicerice |
| 183 | ebay.com/usr/niou-us |
| 184 | ebay.com/usr/no1part |
| 185 | ebay.com/usr/odem_nowadays |
| 188 | ebay.com/usr/patapom |
| 189 | ebay.com/usr/peacefulocean |
| 190 | ebay.com/usr/pensee_eyeglasses_us |
| 193 | ebay.com/usr/poster.king |
| 194 | ebay.com/usr/princessdress08 |
| 196 | ebay.com/usr/qingq66 |
| 197 | ebay.com/usr/rayjewelryamy |
| 198 | ebay.com/usr/runmylife2015 |
| 199 | ebay.com/usr/samihuang860820 |
| 200 | ebay.com/usr/sellbesteveryday |
| 201 | ebay.com/usr/service2worldwide |
| 202 | ebay.com/usr/shinu15 |
| 203 | ebay.com/usr/shopnsafe28 |
| 204 | ebay.com/usr/shoptongs |
| 205 | ebay.com/usr/shoucangyizhan |
| 206 | ebay.com/usr/shouquan999 |
| 207 | ebay.com/usr/showtopstore |
| 208 | ebay.com/usr/simplelife2014 |
| 209 | ebay.com/usr/single2000 |
| 212 | ebay.com/usr/smart-electral |
| 213 | ebay.com/usr/smile_buying2008 |
| 214 | ebay.com/usr/soyzvip |
| 215 | ebay.com/usr/sqh2012-889 |
| 216 | ebay.com/usr/store201012 |
| 219 | ebay.com/usr/sunshine02015 |
| 221 | ebay.com/usr/superlight360 |
| 222 | ebay.com/usr/sx4us |
| 223 | ebay.com/usr/tgsbuys |

| | |
|---|---|
| 224 | ebay.com/usr/thexuyan_jewelry |
| 225 | ebay.com/usr/tinyheaven |
| 226 | ebay.com/usr/topclothesforsale |
| 227 | ebay.com/usr/topsalefly |
| 228 | ebay.com/usr/tsbuynow |
| 229 | ebay.com/usr/us.uk.australia.express |
| 230 | ebay.com/usr/ussite13 |
| 232 | ebay.com/usr/vip9029 |
| 233 | ebay.com/usr/wangboy2010 |
| 234 | ebay.com/usr/weihehe063 |
| 236 | ebay.com/usr/wongking58513 |
| 237 | ebay.com/usr/work_honest |
| 238 | ebay.com/usr/xiangyang122 |
| 239 | ebay.com/usr/xujiaying13147 |
| 242 | ebay.com/usr/yangzhuang86 |
| 243 | ebay.com/usr/yipinchaodu |
| 244 | ebay.com/usr/yishiqingyuan_921 |
| 245 | ebay.com/usr/ymvon |
| 246 | ebay.com/usr/ynaan |
| 247 | ebay.com/usr/yourbestmatch |
| 248 | ebay.com/usr/yuduan-comeon |
| 249 | ebay.com/usr/zhangboboyanyan |
| 250 | ebay.com/usr/zhuwei2015 |
| 251 | ebay.com/usr/ztyclother |
| 254 | ebay.com/usr/e-optical-shop |

| Defendant Domain Names | |
|---|---|
| 1 | raybansunglasse.com |
| 2 | rbhappy.co |
| 3 | shopsunglassess.com |
| 4 | kjdhyin.com |
| 5 | ussunmalls.com |
| 6 | mallslinein.com |
| 7 | rbcadeau.cc |
| 8 | rbregalo.cc |
| 9 | rbgoode.cc |
| 10 | buycheap.top |
| 11 | hiday.top |
| 12 | rb-mall.fr |
| 13 | sognandoimmagini.it |
| 14 | napoletanosinasce.it |
| 15 | rbdesignio.com |

| 16 | 57se01.com |
|----|-----------|
| 17 | redbottomshoes.us.com |
| 18 | oakleyvault.us.org |
| 19 | pickoakleyonline.com |
| 20 | rbstazione.com |
| 21 | rbaffari.com |
| 22 | rbmercado.com |
| 23 | rbinicio.com |
| 24 | rbobra.com |
| 25 | rbgrupos.com |
| 26 | rbayuda.com |
| 27 | rbowner.com |
| 28 | rbchange.com |
| 29 | neverhidemall.com |
| 30 | rbgilda.com |
| 31 | rbempresa.com |
| 32 | rb1937.com |
| 33 | rbaau.com |
| 34 | okyuk.com |
| 35 | okeuo.com |
| 36 | rbpun.com |
| 37 | rbdun.com |
| 38 | rbb-au.top |
| 39 | rbc-au.top |
| 40 | salerate1.info |
| 41 | icontrends.info |
| 42 | hotteston.info |
| 43 | getcool.info |
| 44 | shades-zone.info |
| 45 | microsteps.info |
| 46 | safarislackline.co.uk |
| 47 | noadancers.ch |
| 48 | cacia.fr |
| 49 | ray-ban.us.com |
| 50 | designersunglass.pw |
| 51 | netadvisory.it |
| 52 | subgenio.it |
| 53 | lunettesrbmagasin.fr |
| 54 | waverleygate.co.uk |
| 55 | sunglassessale2016.com |
| 56 | sunglasses2016sale.com |
| 57 | tideshop.co.uk |
| 58 | okshop.us |

| | |
|---|---|
| 59 | rayban.space |
| 60 | sunglassesf.pw |
| 61 | sophroelianeblanchet.fr |
| 62 | getglassesnow.com |
| 63 | glasseswithtop.com |
| 64 | raybansunglassescheap.top |
| 65 | tambaga.fr |
| 66 | sito360.it |
| 67 | laguerredesdolmens.fr |
| 68 | garage-vayresautomobiles-vayres.fr |
| 69 | raybanenfantfr.fr |
| 70 | oakley-allodem.fr |
| 71 | soldesrayban.fr |
| 72 | rayban-lunettes.fr |
| 73 | alyphoto.fr |
| 74 | rachatdecreditensurendettement.fr |
| 75 | blogattitude.fr |
| 76 | nikairmaxpascher.fr |
| 77 | art-de-berlin.fr |
| 78 | espacelavy.fr |
| 79 | stages-photo-provence.fr |
| 80 | ecolopuces.fr |
| 81 | acigneaufeminin.fr |
| 82 | patesetraditions.fr |
| 83 | parabolique.fr |
| 84 | oklunette.fr |
| 85 | tatty-hache.fr |
| 86 | lunetterayban-pascher.fr |
| 87 | forum-blague.fr |
| 88 | leprojetresonances.fr |
| 89 | outletraybanonline.com |
| 90 | oak-once.com |
| 91 | seekoak.com |
| 92 | tusrbsale.com |
| 93 | oakley-pascher.fr |
| 94 | designersunglassesmarket.com |
| 95 | sportadv.it |
| 96 | rbstg.com |
| 97 | okquk.com |
| 98 | rbsvip-us.com |
| 99 | rbaoo.com |
| 100 | rbicu.com |
| 101 | rbmoo.com |

| 102 | rbnoo.com |
|-----|-----------|
| 103 | rbusm.com |
| 104 | rbusu.com |
| 105 | okpuk.com |
| 106 | okssuk.com |
| 107 | okvov.com |
| 108 | rbmue.com |
| 109 | rbwap.com |
| 110 | rbgbr.com |
| 111 | rbvnl.com |
| 112 | navigatorefloreale.it |
| 113 | rb-sale.co.uk |
| 114 | rb-shop.uk |
| 115 | rb-xmas.uk |
| 116 | rb-sale.uk |
| 117 | rb-outlet.uk |
| 118 | rb-box.co.uk |
| 119 | rb-online.co.uk |
| 120 | ol-today.uk |
| 121 | rb-gs.uk |
| 122 | one-glassesshop.com |
| 123 | occhialiitaliaoakley.it |
| 124 | beautifulsunglasses.net |
| 125 | rbtrendy.com |
| 126 | rbfama.com |
| 127 | oakley-outletsunglasses.us.com |
| 128 | lunettesraybanfr.fr |
| 129 | outletraybans.us.com |
| 130 | rb-ii.com |
| 131 | rayray.biz |
| 132 | rbabc-uk.com |
| 133 | rblove-uk.com |
| 134 | rbon-uk.com |
| 135 | rbwalk-uk.com |
| 136 | rbwhole-uk.com |
| 137 | oakleysespana.com |
| 138 | cheapoakleysunglasses.eu.com |
| 139 | sunglassesray-ban.us.com |
| 140 | blackfridaysunglass.com |
| 141 | cheapoakleysforsale.com |
| 142 | 16dollarsunglass.com |
| 143 | whickerglasses.com |
| 144 | oaksunglassessale.com |

| | |
|---|---|
| 145 | rayulike.cc |
| 146 | rb-finland.cc |
| 147 | rbtstore.cc |
| 148 | rbnew-sweden.cc |
| 149 | rb-spain.cc |
| 150 | rb-czech.cc |
| 151 | rb-ecart.cc |
| 152 | cybermonday2015.us.com |
| 153 | rb-zz.com |
| 154 | rb-of.com |
| 155 | raybasmagasin.fr |
| 156 | oakagio.com |
| 157 | oakstash.com |
| 158 | rbsoldes.com |
| 159 | businessofart.ca |
| 160 | raybanlunetteacheter.fr |
| 161 | rboutletsales.cc |
| 162 | brandmaleco.com |
| 163 | rayban--sunglasses.in.net |
| 164 | rbboat.com |
| 165 | rbmean.com |
| 166 | rbmute.com |
| 167 | rbnavy.com |
| 168 | rbnoon.com |
| 169 | lazen.ch |
| 170 | raybanitalia.it |
| 171 | oakleysunglasses.com.cm |
| 172 | caw4212.ca |
| 173 | dlachlopaka.net |
| 174 | christinetan.net |
| 175 | pickonlinesunglasses.com |
| 176 | open321sale.com |
| 177 | oksunglasses2016.us |
| 178 | lunette-rayban-pas-cher.fr |
| 179 | adarshsynfab.com |
| 180 | cheapbrillen.eu |
| 181 | cheapraybanau.eu |
| 182 | cheapsunglassesoutlet.ca |
| 183 | cheapsunglasseswholesale.ca |
| 184 | rblike.cc |
| 185 | buyrayban.com |
| 186 | oakonshops.com |
| 187 | oakonsale.com |

| | |
|---|---|
| 188 | sunglasses886.com |
| 189 | citystoresale.com |
| 190 | cheaprayban.in.net |
| 191 | rbsunning.com |
| 192 | oakleyxmall.com |
| 193 | oakley-outletstore.us.com |
| 194 | glassesforsales.cc |
| 195 | picksunglasses.us |
| 196 | needgoshop.com |
| 197 | auau-rb.com |
| 198 | usausa-rb.com |
| 199 | sgsgj-rb.com |
| 200 | rbwe.top |
| 201 | rbin.top |
| 202 | rbgu.top |
| 203 | rbsij.top |
| 204 | rbop.top |
| 205 | rb-uk19.top |
| 206 | rbukb.top |
| 207 | rbax.top |
| 208 | rbho.top |
| 209 | rbdv.top |
| 210 | rbuss.top |
| 211 | rb-ri.top |
| 212 | rb-di.top |
| 213 | shopsunglasses.top |
| 214 | shopsunglasses11.top |
| 215 | shopsunglasses19.top |
| 216 | shopsunglasses06.top |
| 217 | shopsunglasses15.top |
| 218 | shopsunglasses02.top |
| 219 | shopsunglasses12.top |
| 220 | shopsunglasses05.top |
| 221 | shopsunglasses07.top |
| 222 | shopsunglasses17.top |
| 223 | shopsunglasses16.top |
| 224 | shopsunglasses08.top |
| 225 | shopsunglasses10.top |
| 226 | shopsunglasses20.top |
| 227 | shopsunglasses18.top |
| 228 | shopsunglasses03.top |
| 229 | shopsunglasses09.top |
| 230 | shopsunglasses01.top |

| | |
|---|---|
| 231 | shopsunglasses33.xyz |
| 232 | shopsunglasses35.xyz |
| 233 | shopsunglasses36.xyz |
| 234 | shopsunglasses37.xyz |
| 235 | shopsunglasses38.xyz |
| 236 | shopsunglasses39.xyz |
| 237 | shopsunglasses40.xyz |
| 238 | shopsunglasses41.xyz |
| 239 | shopsunglasses42.xyz |
| 240 | shopsunglasses43.xyz |
| 241 | shopsunglasses44.xyz |
| 242 | shopsunglasses45.xyz |
| 243 | shopsunglasses46.xyz |
| 244 | shopsunglasses47.xyz |
| 245 | shopsunglasses48.xyz |
| 246 | shopsunglasses49.xyz |
| 247 | shopsunglasses50.xyz |
| 248 | shopsunglasses51.xyz |
| 249 | shopsunglasses52.xyz |
| 250 | shopsunglasses53.xyz |
| 251 | shopsunglasses54.xyz |
| 252 | shopsunglasses55.xyz |
| 253 | shopsunglasses56.xyz |
| 254 | shopsunglasses57.xyz |
| 255 | shopsunglasses58.xyz |
| 256 | shopsunglasses59.xyz |
| 257 | shopsunglasses60.xyz |
| 258 | buysunglasses01.pw |
| 259 | buysunglasses06.pw |
| 260 | buysunglasses.pw |
| 261 | buysunglasses07.pw |
| 262 | sunglassesonsale08.pw |
| 263 | salesunglasses16.pw |
| 264 | salesunglasses20.pw |
| 265 | salesunglasses11.pw |
| 266 | salesunglasses09.pw |
| 267 | salesunglasses01.pw |
| 268 | salesunglasses02.pw |
| 269 | sunglassesonsale09.pw |
| 270 | salesunglasses.site |
| 271 | sunglassesonsale.pw |
| 272 | sunglassesonsale02.pw |
| 273 | sunglassesonsale01.pw |

| | |
|---|---|
| 274 | sunglassesonsale03.pw |
| 275 | salesunglasses15.pw |
| 276 | sunglassesonsale.win |
| 277 | shopsunglasses.site |
| 278 | sunglassesmall.win |
| 279 | sunglassesmall.pw |
| 280 | salesunglasses24.pw |
| 281 | salesunglasses05.pw |
| 282 | sgsgg-rb.com |
| 283 | ukguk-rb.com |
| 284 | ukukb-rb.com |
| 285 | sgngs-rb.com |
| 286 | ukhku-rb.com |
| 287 | ushus-rb.com |
| 288 | rb-hut.cc |
| 289 | twistedrootswinery.com |
| 290 | rb-austria.cc |
| 291 | rbmall-austria.cc |
| 292 | rbukshop.cc |
| 293 | rblove-uk.cc |
| 294 | rbsale-euro.cc |
| 295 | thelipstickladies.co.uk |
| 296 | ray-bans.us.com |
| 297 | oakleysun-glassesoutlet.us.com |
| 298 | cheapraybansunglasses.us.org |
| 299 | classicportraits.nl |
| 300 | swissarthurprod.ch |
| 301 | colinis.ch |
| 302 | pakserve.com |
| 303 | teoremafin.it |
| 304 | rimlessglasses.co.uk |
| 305 | rbnbc.com |
| 306 | oakleysun-glasses.us.org |
| 307 | rayecart.cc |
| 308 | charlycouphair.fr |
| 309 | optionbinaireplus.fr |
| 310 | laradfashion.it |
| 311 | rayhot.cc |
| 312 | rbsir-fr.com |
| 313 | sunglassesoutlets.us.com |
| 314 | oakleystoreoutlet.us.com |
| 315 | replicaoakleysfake.com |
| 316 | replicaoakleysforsale.com |

| 317 | gericalls.com |
|-----|---------------|
| 318 | fakeoks.com |
| 319 | rbtosale.com |
| 320 | rbusshop.cc |
| 321 | usstore-rb.cc |
| 322 | rbsweare.top |
| 323 | rbjoint.com |
| 324 | rbbloc.com |
| 325 | sunglassessells.co |
| 326 | sungglas.co |
| 327 | shirtsoutlets.com |
| 328 | ghiacciofilia.it |
| 329 | garibaldiartgallery.it |
| 330 | rbsales-uk.cc |
| 331 | rbeek.pw |
| 332 | rbdei.pw |
| 333 | rbees.pw |
| 334 | rbsso.pw |
| 335 | gwhouse.co.uk |
| 336 | eurosudimpianti.it |
| 337 | sunglassesoakley.net |
| 338 | ciano90.it |
| 339 | kareka.it |
| 340 | rb2016fr.com |
| 341 | volv.it |
| 342 | cheapraybanoutlet.us.com |
| 343 | ray-ban.online |
| 344 | musicaefigurine.it |
| 345 | rboutletfr.com |
| 346 | sgrbsg.com |
| 347 | aurbone.com |
| 348 | nzrbrb.com |
| 349 | usarb-a.com |
| 350 | usarb-rb.com |
| 351 | usarbzz.com |
| 352 | aurbas.com |
| 353 | aurbss.com |
| 354 | gafasrb.com |
| 355 | ucuz-toptan-satis.top |
| 356 | outlet-sunglasses.top |
| 357 | outlet-rayban.fr |
| 358 | cheapray-banssale.com.au |
| 359 | azzurradanze.it |

| | |
|---|---|
| 360 | accesoriotienda.com |
| 361 | okvipmarket.com |
| 362 | ditmanitoba.ca |
| 363 | 7ristorante.ch |
| 364 | sunglassessale.pw |
| 365 | getyourrayban.com |
| 366 | ray-ban-glass.net |
| 367 | cheapsunglasses2016.com |
| 368 | seattlebg.org |
| 369 | sunglassescheapu.org |
| 370 | 88sunglasses.pw |
| 371 | hellosunglasses.pw |
| 372 | onesunglasses.pw |
| 373 | 001sunglasses.pw |
| 374 | ray-banssunglasses.us.com |
| 375 | rbsunglassessale.pw |
| 376 | vecchiosperone.it |
| 377 | iz6fzs.it |
| 378 | rbcheap-us.cc |
| 379 | okstore-israel.cc |
| 380 | oaksunnies.com |
| 381 | rb-fb.fr |
| 382 | llivingsocialdealggg.com |
| 383 | roses-et-jardin.fr |
| 384 | clubunescoagordino.it |
| 385 | lookoak.com |
| 386 | oak-rashop.com |
| 387 | oak-edisonshop.com |
| 388 | oak-eoshop.com |
| 389 | oak-skyshop.com |
| 390 | rbvip-es.com |
| 391 | rbyear-es.com |
| 392 | rbonlinesale2015.com |
| 393 | nbnc.fr |
| 394 | agencewebduquebec.com |
| 395 | oakleyoutlet.us.com |
| 396 | tekincan.com |
| 397 | grossisterayban.fr |
| 398 | raybanschweizonline.ch |
| 399 | playunited.fr |
| 400 | club-raspail.fr |
| 401 | sunglassesoutletonline.co |
| 402 | pasraycher.fr |

| 403 | rb-cheap.pw |
|-----|-------------|
| 404 | rb-hotsale.pw |
| 405 | rb-supermarket.pw |
| 406 | emmi-dent-shop.fr |
| 407 | franceoakleypascher.fr |
| 408 | sportsrunning.co.uk |
| 409 | beautifulstudio.fr |
| 410 | rbsun.co.uk |
| 411 | raybansunglasses.pink |
| 412 | cheapraybansunglassesup.us.com |
| 413 | raybanaviatorfemme.fr |
| 414 | sunglassesnow.xyz |
| 415 | sunglasseshow.xyz |
| 416 | fakeoakleysunglasses.ca |
| 417 | rbclic.com |
| 418 | rbjour.com |
| 419 | rbapex.com |
| 420 | sunglasseshot.pw |
| 421 | gogo1861.pw |
| 422 | alanpages.pw |
| 423 | okods.it |
| 424 | fashionsunglassesshop.eu |
| 425 | rbok.co |
| 426 | rbsus.co |
| 427 | okusbest.com |
| 428 | comfortinnlondon.co.uk |
| 429 | sunglassescheape.co.uk |
| 430 | flatglassescheap.com |
| 431 | rays-mall.com |
| 432 | rb-joy.com |
| 433 | rb-mon.com |
| 434 | rb-monday.com |
| 435 | rb-per.com |
| 436 | rb-yes.com |
| 437 | jb-today.com |
| 438 | rb-xx.com |
| 439 | gg-today.com |
| 440 | ir-today.com |
| 441 | hd-today.com |
| 442 | rb-seven.com |
| 443 | onedayrb.com |
| 444 | oneday-sale.com |
| 445 | rb-boxing.com |

| | |
|---|---|
| 446 | rb-fad.com |
| 447 | rb-amzn.com |
| 448 | rb-oh.com |
| 449 | rb-yy.com |
| 450 | toprbglasses.us |
| 451 | romanaautocenter.it |
| 452 | blechteufel.ch |
| 453 | alcforum.com |
| 454 | 5hyphen.com |
| 455 | 16dollarsunglasse.com |
| 456 | fakesunglassessale.com |
| 457 | clubippicolapalma.it |
| 458 | infolavoro24.it |
| 459 | padmam.org |
| 460 | occhialiray-ban.it |
| 461 | dewysunglasses.com |
| 462 | vtmidwives.org |
| 463 | oakleysunglasses.uk.com |
| 464 | endlessweb.it |
| 465 | rblong.pw |
| 466 | rbrain.pw |
| 467 | rbsuit.pw |
| 468 | sciatumia.it |
| 469 | borgodelgelso.it |
| 470 | clubbing25.ch |
| 471 | itimarconica.it |
| 472 | allsaintsepiscopalky.org |
| 473 | sunglassesrayban.in.net |
| 474 | cheapray-bansunglasses.us.org |
| 475 | oakleysunglassese.us.com |
| 476 | ray-ban-sunglassesoutlet.in.net |
| 477 | gemeindepartnerschaften.eu |
| 478 | occhialioakleyprezzo.it |
| 479 | studiokutur.it |
| 480 | lucapalino.it |
| 481 | girlsglassesdiscount.com |
| 482 | rbclever.com |
| 483 | rbespana.com |
| 484 | ok-store.cc |
| 485 | rbhot-ca.cc |
| 486 | rboro.com |
| 487 | rbchef.com |
| 488 | rbbas.com |

| | |
|---|---|
| 489 | rbete.com |
| 490 | rbgeo.com |
| 491 | oakoaks.com |
| 492 | rb2016soldes.com |
| 493 | rbhiversoldes.com |
| 494 | rbsoie.com |
| 495 | oakleyvaults.com |
| 496 | cheapoakleysun-glasses.us.com |
| 497 | rbsection.fr |
| 498 | infoachats.fr |
| 499 | protectoureyes.com |
| 500 | torneodeirioni.it |
| 501 | oakleyonline-sales.cc |
| 502 | ccagalicia.org |
| 503 | naeheistgut.org |
| 504 | raybansunglasses.ar.com |
| 505 | raybansunglassessaleus.com |
| 506 | oakleyglasses.eu.com |
| 507 | salgnyedk.com |
| 508 | gritchik.com |
| 509 | tonyskc.com |
| 510 | goodsunglasses.pw |
| 511 | ray-bansunglasses.pw |
| 512 | 2015-ray-ban.pw |
| 513 | oakleysoutlet.cc |
| 514 | raybanfr.cc |
| 515 | cheapsunglassesale.com |
| 516 | rbsunglasse-online.com |
| 517 | rbacte.com |
| 518 | glassessm.com |
| 519 | glassessi.com |
| 520 | ok-sunglassesonline.com |
| 521 | sunglassesonlines.com |
| 522 | isunglassesstores.com |
| 523 | sunglassonlinestores.com |
| 524 | topglassesbuy.com |
| 525 | rb-top.com |
| 526 | rayrb.com |
| 527 | rb-hh.com |
| 528 | rbwing.com |
| 529 | yb-ol.com |
| 530 | oakleyonline.cc |
| 531 | faceshape2015.com |

| | |
|---|---|
| 532 | eyesave2015.com |
| 533 | sunwellvision.com |
| 534 | ariavillage.com |
| 535 | oakslovely.com |
| 536 | oakssweet.com |
| 537 | grandcaffe.ch |
| 538 | rbbusiness.fr |
| 539 | rbstar-spain.cc |
| 540 | rboffice-uk.cc |
| 541 | rbun-uk.cc |
| 542 | rbhut-uk.cc |
| 543 | rbcc-uk.cc |
| 544 | rbmini-uk.cc |
| 545 | rbchot.cc |
| 546 | rbstar-au.cc |
| 547 | rbleader-au.cc |
| 548 | rbmarket-au.cc |
| 549 | pingkc.com |
| 550 | getsunglasses.cc |
| 551 | rbcece.com |
| 552 | rbmnz.com |
| 553 | okxxau.com |
| 554 | rbxau.com |
| 555 | rbwus.com |
| 556 | itraybanwayfarer.it |
| 557 | pradatokyosale.com |
| 558 | rswonline.it |
| 559 | ofsales.win |
| 560 | bystore.win |
| 561 | groovysales.win |
| 562 | bemall.win |
| 563 | meoutlet.win |
| 564 | dreamysales.win |
| 565 | ejhtk.win |
| 566 | azef.win |
| 567 | rjiq.win |
| 568 | xohdi.win |
| 569 | lemq.win |
| 570 | atbbd.win |
| 571 | futf.win |
| 572 | brhpg.win |
| 573 | moreshop.win |
| 574 | wfucl.win |

| 575 | vcgwn.win |
| 576 | uugse.win |
| 577 | ihvm.win |
| 578 | izrct.win |
| 579 | berk.win |
| 580 | vmsbf.win |
| 581 | slwzn.win |
| 582 | kindoutlet.win |
| 583 | bfvn.win |
| 584 | htruu.win |
| 585 | bhyo.win |
| 586 | ciyg.win |
| 587 | ckfjb.win |
| 588 | lfhgj.win |
| 589 | fbuia.win |
| 590 | xrtu.win |
| 591 | efysr.win |
| 592 | jtald.win |
| 593 | uoio.win |
| 594 | flxax.win |
| 595 | likr.win |
| 596 | vztr.win |
| 597 | voxm.win |
| 598 | hgwut.win |
| 599 | epie.win |
| 600 | peni.win |
| 601 | dnnbp.win |
| 602 | mmwu.win |
| 603 | ayayn.win |
| 604 | becj.win |
| 605 | scne.win |
| 606 | hkdgv.win |
| 607 | ruuh.win |
| 608 | vesz.win |
| 609 | qlovj.win |
| 610 | ipqa.win |
| 611 | parn.win |
| 612 | fyvf.win |
| 613 | hfkvb.win |
| 614 | ridjo.win |
| 615 | tbeat.pw |
| 616 | ytptc.win |
| 617 | lunetteoakleyhomme.fr |

| | |
|---|---|
| 618 | team-gipk.fr |
| 619 | rbcharity.fr |
| 620 | pierrepaupro.fr |
| 621 | raybanlistino.it |
| 622 | themaweb.it |
| 623 | pizzeriacaesar.it |
| 624 | 16dollarsunglasses.com |
| 625 | sunglassesoakley.eu.com |
| 626 | rbggy.com |
| 627 | rbgoon.com |
| 628 | rbnes.com |
| 629 | rbonr.com |
| 630 | rbsoe.com |
| 631 | oakkb.com |
| 632 | rbcourage.pw |
| 633 | rbsciare.pw |
| 634 | rbsenior.pw |
| 635 | rbecho.pw |
| 636 | rbfancy.pw |
| 637 | rbspazio.pw |
| 638 | rbperiod.pw |
| 639 | rbsecolo.pw |
| 640 | rbstage.pw |
| 641 | rbstand.pw |
| 642 | rbtrendy.pw |
| 643 | rbavere.pw |
| 644 | rbsenso.pw |
| 645 | rbaeo.pw |
| 646 | rbahead.pw |
| 647 | rbclassico.pw |
| 648 | rbengineer.pw |
| 649 | rbepoca.pw |
| 650 | rbmore.pw |
| 651 | rbspecial.pw |
| 652 | hotsaleonlines.com |
| 653 | rbalke.com |
| 654 | rbaouy.com |
| 655 | rbeote.com |
| 656 | rbrkou.com |
| 657 | rbukf.com |
| 658 | rbfeek.com |
| 659 | rbbfine.com |
| 660 | rbpageant.com |

| 661 | rbbcool.com |
|---|---|
| 662 | rbbenjoy.com |
| 663 | rbcentrar.com |
| 664 | activitiessunglasses.com |
| 665 | regulatesunglasses.com |
| 666 | rbtopic.com |
| 667 | afsunglass.com |
| 668 | mkors.cc |
| 669 | raybansunglassessale.us.com |
| 670 | storesjerseyshome.com |
| 671 | oklyonsale.com |
| 672 | cheapsunglasssone.com |
| 673 | bigtimestore.com |
| 674 | parislunettes.fr |
| 675 | rb-glassesshops.com |
| 676 | hotsale-onlines.com |
| 677 | eyeglasses987.net |
| 678 | rbencomio.pw |
| 679 | xxbhe.top |
| 680 | uxhvu.top |
| 681 | bksfk.top |
| 682 | avsgu.top |
| 683 | kvsth.top |
| 684 | avarf.xyz |
| 685 | fpxcv.xyz |
| 686 | pcfsq.xyz |
| 687 | wswgg.xyz |
| 688 | tjtbc.xyz |
| 689 | vppse.xyz |
| 690 | ojnak.xyz |
| 691 | ettga.xyz |
| 692 | xuqjw.xyz |
| 693 | limxm.xyz |
| 694 | hkqga.xyz |
| 695 | xzyiw.xyz |
| 696 | mwfnl.xyz |
| 697 | rmkog.xyz |
| 698 | drdpm.xyz |
| 699 | fxqqv.xyz |
| 700 | jgubt.xyz |
| 701 | mratw.xyz |
| 702 | nvrug.xyz |
| 703 | kbaqr.pw |

| 704 | jvjqa.pw |
|-----|----------|
| 705 | sqgta.pw |
| 706 | immhu.pw |
| 707 | hniqv.pw |
| 708 | ggsvs.pw |
| 709 | qluek.pw |
| 710 | ifzpe.pw |
| 711 | maknj.pw |
| 712 | exjpq.pw |
| 713 | mhnuv.pw |
| 714 | gqsds.xyz |
| 715 | okrow.pw |
| 716 | zridy.pw |
| 717 | ycqjn.pw |
| 718 | jqfiw.pw |
| 719 | ayxex.pw |
| 720 | mqpja.pw |
| 721 | qjjjl.pw |
| 722 | lwggd.pw |
| 723 | ialqh.pw |
| 724 | ttgwk.pw |
| 725 | neixr.pw |
| 726 | mscli.pw |
| 727 | ipaua.pw |
| 728 | ymhxd.pw |
| 729 | eaugk.pw |
| 730 | zjzbf.pw |
| 731 | cfpwm.xyz |
| 732 | hwxnh.xyz |
| 733 | rebmv.xyz |
| 734 | wedgv.pw |
| 735 | nhbnx.pw |
| 736 | xhltq.pw |
| 737 | nkwbc.pw |
| 738 | wtgij.pw |
| 739 | jsdlp.pw |
| 740 | oksunglassesonline.top |
| 741 | oksunglassesonline.pw |
| 742 | buycheapsunglasses.top |
| 743 | huseyewear.com |
| 744 | oakdsd.com |
| 745 | rocstedy.com |
| 746 | austrb.com |

| 747 | rbvalor.com |
| 748 | raybanlens.com |
| 749 | japanrb.com |
| 750 | rb-bel.com |
| 751 | rb-bel.net |
| 752 | rayban99.fr |
| 753 | oakleyer.co.uk |
| 754 | gbdistillati.it |
| 755 | incestmetjezoon.nl |
| 756 | cheaptoboots.com |
| 757 | eclosion-by-mg.fr |
| 758 | gdsolutions.it |
| 759 | raygoes.com |
| 760 | raysoho.com |
| 761 | rbfact.com |
| 762 | rbing-store.com |
| 763 | rbmvp-store.com |
| 764 | rbsgo-store.com |
| 765 | rbship.com |
| 766 | rbvip-store.com |
| 767 | rbxmall.com |
| 768 | apespaintball.it |
| 769 | easyjest.it |
| 770 | battisodosport.it |
| 771 | bingodiary.co.uk |
| 772 | tinysize.it |
| 773 | brightbirdmedia.co.uk |
| 774 | sale-rb.top |
| 775 | universalitcov.co.uk |
| 776 | lunettesoakleypascher.fr |
| 777 | fashion-rb.cc |
| 778 | oakleyeyewear2015.com |
| 779 | paddingstudio.co.uk |
| 780 | mariobadescu.it |
| 781 | occhialiraybanit.it |
| 782 | rbestival.com |
| 783 | rbestilo.com |
| 784 | jameskruger.net |
| 785 | bistro-resto-lemontklar.fr |
| 786 | emoryclergy.org |
| 787 | raybanocchialisole.it |
| 788 | ctrouve.fr |
| 789 | lunetteoakley2015.fr |

| | |
|---|---|
| 790 | pacewind.us |
| 791 | iconec.us |
| 792 | mistribus.us |
| 793 | oakaloosa.us |
| 794 | gethandbagshoes.com |
| 795 | zsunglasses.cc |
| 796 | hirbs.cc |
| 797 | sunglassesoutlettop.com |
| 798 | rbvoga.pw |
| 799 | rbyars.pw |
| 800 | rbnovia.pw |
| 801 | rbverse.pw |
| 802 | rbaltivez.pw |
| 803 | rbpartytime.pw |
| 804 | rbnoble.pw |
| 805 | rbsoul.pw |
| 806 | rbaccion.pw |
| 807 | rbafzet.pw |
| 808 | rbesta.pw |
| 809 | rbyaes.pw |
| 810 | stichi.net |
| 811 | topsunglassmall.com |
| 812 | smithbridgetech.com |
| 813 | msefikerden.com |
| 814 | glasses-sale.com |
| 815 | sunglassesfashionstore.com |
| 816 | sunglassesbestshop.com |
| 817 | fashionsglasses.com |
| 818 | rb-biz.com |
| 819 | rb-wo.com |
| 820 | rb-ko.com |
| 821 | fake-oakleys.net |
| 822 | uggaustraliaonlinesale.com |
| 823 | sunglassestoponsale.com |
| 824 | lunettesboutique.fr |
| 825 | maxestates.co.uk |
| 826 | ukrbpn.com |
| 827 | rbsalecl.com |
| 828 | globalgreenza.net |
| 829 | simudate.us |
| 830 | rbusun.com |
| 831 | salonebirra.it |
| 832 | cheapjerseysfreeshipping.top |

| 833 | rb-shopping.cc |
|-----|----------------|
| 834 | rbilove.cc |
| 835 | rbscool.cc |
| 836 | rbacool.cc |
| 837 | rb-outlet.cc |
| 838 | rbpapa.cc |
| 839 | designerloves.com |
| 840 | sale-rayban-uk-2016.top |
| 841 | oakleyoutlet-sunglasses.us.com |
| 842 | ray-banoutletsunglasses.us.com |
| 843 | pascherraybanwayfarer.fr |
| 844 | fieracittadicava.it |
| 845 | gatewayngo.org |
| 846 | tuttopappagallo.it |
| 847 | oakleyclearancesunglasses.us.com |
| 848 | rbzhut.top |
| 849 | rbqstyle.top |
| 850 | sunglassessense.com |
| 851 | sunglassesonoffer.com |
| 852 | sunglassessalecheap.com |
| 853 | sunglassesfree.co.uk |
| 854 | cheap-oakley-2016-singapore.top |
| 855 | zero733.it |
| 856 | cheaprayban-onsale.com |
| 857 | oakleysunglassesclearance.us.com |
| 858 | ray-bansunglassess.us.com |
| 859 | rayban--occhiali.it |
| 860 | luxuryglasses.us |
| 861 | knockoffbags.ca |
| 862 | rbistyle.com |
| 863 | rbonsells.com |
| 864 | shopping-ssvip.com |
| 865 | oakenjoys.com |
| 866 | oakallbest.com |
| 867 | rbitop.com |
| 868 | oaktmall.com |
| 869 | rbivip.com |
| 870 | rbdodo.com |
| 871 | rbigood.com |
| 872 | rbdonate.fr |
| 873 | raybanoutletstores.us.com |
| 874 | ryanbabel.co.uk |
| 875 | krotiteliatukov.eu |

| | |
|------|----------------------------------|
| 876 | ray-bansunglassessale.us.com |
| 877 | nzmkua.com |
| 878 | minirb.com |
| 879 | raybansunglasses.cc |
| 880 | sunglassesoakley.name |
| 881 | cheap-raybanglasses.us.com |
| 882 | rbdear.com |
| 883 | alarencontredesvins.fr |
| 884 | asua.it |
| 885 | toprayban.fr |
| 886 | rbcolor.com |
| 887 | couponcabincheapuuu.com |
| 888 | oakley-canadas.net |
| 889 | raybans-canadas.net |
| 890 | canadaoakleysunglasses.com |
| 891 | ray-bansunglasses.eu.com |
| 892 | fakeoakleysoutlet.in.net |
| 893 | cheapglasses.cc |
| 894 | newrayban.cc |
| 895 | okstore-europe.com |
| 896 | rbstoreit.com |
| 897 | rbsta.com |
| 898 | rbstoreys.com |
| 899 | rbsunglasses-dk.cc |
| 900 | rbflashsale.com |
| 901 | rbregalo.com |
| 902 | rbnavidades.com |
| 903 | tradecheapglasses.com |
| 904 | sunshine.pw |
| 905 | comeontradekey.com |
| 906 | rbse-store01.win |
| 907 | rbsns-cl01.win |
| 908 | rbse-tag01.win |
| 909 | rboho01.win |
| 910 | rbtags01.win |
| 911 | rbse-shop01.win |
| 912 | rbse-sns01.win |
| 913 | rbse-vip01.win |
| 914 | rbse-vips01.win |
| 915 | rbse-shop003.trade |
| 916 | rbse-vips03.trade |
| 917 | rbse-store02.bid |
| 918 | rbtags02.bid |

| | |
|---|---|
| 919 | oklaysunglass.com |
| 920 | oklyonshop.com |
| 921 | sunglassesstore.top |
| 922 | voguesunglassessale.top |
| 923 | 5sunglassesoutlet.xyz |
| 924 | designersunglassesale.xyz |
| 925 | fashionsunglasses.bid |
| 926 | isunglasses.xyz |
| 927 | isunglasseshop.xyz |
| 928 | popularsunglasses.win |
| 929 | sunglasses2u.xyz |
| 930 | sunglassesonline.faith |
| 931 | sunglassespolarized.xyz |
| 932 | sunglassessale.win |
| 933 | sunglasses-shop.xyz |
| 934 | sunglassonestyle.win |
| 935 | sunglasspicks.xyz |
| 936 | sunglasswarehouse.xyz |
| 937 | sunglasseswholesale.bid |
| 938 | fashionsunglassestown.bid |
| 939 | uniquesunglasses.bid |
| 940 | sunglassessale.bid |
| 941 | sunglasseshotsale.faith |
| 942 | cheapsunglassessale.win |
| 943 | sunglassesonline.win |
| 944 | shadesgalore.win |
| 945 | sunglasssalestore.xyz |
| 946 | sunglassesretail.xyz |
| 947 | sunglassesonline.date |
| 948 | cheapsunglassesstore.pw |
| 949 | sunglassesboutiquesale.pw |
| 950 | sunglassessalecenter.pw |
| 951 | hotsalesunglasses.pw |
| 952 | sunglassesgiant.pw |
| 953 | sunglassesboutique.pw |
| 954 | olympiceyewear.pw |
| 955 | sunglasseshut.bid |
| 956 | fastsunglass.win |
| 957 | discountsunglasssale.xyz |
| 958 | fashionsunglassstyle.pw |
| 959 | oakleyglasses.cc |
| 960 | oakley-a.cc |
| 961 | rayban-shop.cc |

| | |
|------|---------------------------|
| 962 | rayban-a.cc |
| 963 | sunglassesonline.top |
| 964 | rbaols.com |
| 965 | rbvip-se.com |
| 966 | okoutlet-uk.com |
| 967 | okshop-uk.com |
| 968 | rbvip-dk.com |
| 969 | rbvips-usa.com |
| 970 | rbsns-se.com |
| 971 | rbtag-se.com |
| 972 | rbare-se.com |
| 973 | topsunglassb.com |
| 974 | rbglasses-se.top |
| 975 | rbglassuk.top |
| 976 | rbgalsses-au.top |
| 977 | rbsunglasses-se.top |
| 978 | rbsunglass-fr.top |
| 979 | cheap-oakleys.us.com |
| 980 | oakley-outletonline.us.com |
| 981 | software-eng.org |
| 982 | rbaffari.pw |
| 983 | tyttg.pw |
| 984 | rbnew.pw |
| 985 | rbsconto.pw |
| 986 | rbnederland.pw |
| 987 | rbonsale.pw |
| 988 | rblibre.pw |
| 989 | rbtoday.pw |
| 990 | rbvacanza.pw |
| 991 | rbalianza.pw |
| 992 | neverhide.pw |
| 993 | rb1937.pw |
| 994 | rbvender.pw |
| 995 | sunglassestore.xyz |
| 996 | rayglasses.com |
| 997 | raybanons.com |
| 998 | oknewcheapsale.com |
| 999 | bestgoodnew.com |
| 1000 | bestgoodstrend.com |
| 1001 | hotsalenew.com |
| 1002 | newgoodsales.com |
| 1003 | newtrendgood.com |
| 1004 | rbbusy.com |

| 1005 | rbupon.com |
|------|-----------|
| 1006 | rbuvs.com |
| 1007 | wayfarersgoods-ca.com |
| 1008 | newtopgood.com |
| 1009 | rbrua.com |
| 1010 | rbgoodsale-au.com |
| 1011 | newfashionsale.com |
| 1012 | wayfarersgoods.com |
| 1013 | trendsoverstock.com |
| 1014 | camarillohalf.com |
| 1015 | rbaue.com |
| 1016 | wayfarersgoods-au.com |
| 1017 | sunglassesgood-sweden.com |
| 1018 | rbnzu.com |
| 1019 | rbsaur.com |
| 1020 | wayfarersgoods-uk.com |
| 1021 | wayfarersgoods-us.com |
| 1022 | wayfarersgoods-fr.com |
| 1023 | rbaub.com |
| 1024 | rbdau.com |
| 1025 | rbusl.com |
| 1026 | rbvvs.com |
| 1027 | rbuus.com |
| 1028 | raybansunglass.name |
| 1029 | rb-club.cc |
| 1030 | foakleys4cheap.org |
| 1031 | cheapstorejp.com |
| 1032 | miintosko.com |
| 1033 | tomsabc.com |
| 1034 | tomsshopi.com |
| 1035 | tomskono.com |
| 1036 | abctoms.com |
| 1037 | onetoms.com |
| 1038 | storetoms.com |
| 1039 | tomsfirst.com |
| 1040 | popularshopstore.com |
| 1041 | cheap-sunglassesoutlet.com |
| 1042 | lovestoreshop.com |
| 1043 | jumingstore.com |
| 1044 | rbsuper.cc |
| 1045 | rbsvip.cc |
| 1046 | rb-emall.cc |
| 1047 | rbvip-au.com |

| 1048 | rbokk.com |
|------|-----------|
| 1049 | rb-ca1.com |
| 1050 | rb-uk1.com |
| 1051 | cheapglassesshop.cc |
| 1052 | glassyy.com |
| 1053 | rbwaylos.com |
| 1054 | rbshe.com |
| 1055 | shoppe-design.com |
| 1056 | cheapok.top |
| 1057 | russiansweets.us |
| 1058 | taoofbadassreview.us |
| 1059 | raybanoutletsunglasses.com |
| 1060 | oakley-sunglassoutlet.net |
| 1061 | okussunglasses.net |
| 1062 | occhialiraybansole.it |
| 1063 | raybanwayfarerr.it |
| 1064 | taoteching.it |
| 1065 | protec-info.fr |
| 1066 | okystore.cc |
| 1067 | rbastore.cc |
| 1068 | rbgmall.cc |
| 1069 | ray-sale.cc |
| 1070 | rbwer.com |
| 1071 | rblea.com |
| 1072 | rbcarita.com |
| 1073 | rbsocieta.com |
| 1074 | rbaffairs.com |
| 1075 | rbevento.com |
| 1076 | theshiphotelshepperton.co.uk |
| 1077 | inteliart.it |
| 1078 | rbcrazed.com |
| 1079 | raysbansunglasses.us.com |
| 1080 | feng-brand.com |
| 1081 | kuxfp.pw |
| 1082 | cqmra.pw |
| 1083 | vip-rb.pw |
| 1084 | rb-vip.pw |
| 1085 | wzllm.pw |
| 1086 | rb05.pw |
| 1087 | rb03.pw |
| 1088 | rb08.pw |
| 1089 | rb09.pw |
| 1090 | rb01.pw |

| | |
|---|---|
| 1091 | rb07.pw |
| 1092 | rb04.pw |
| 1093 | rb02.pw |
| 1094 | rb06.pw |
| 1095 | rb010.pw |
| 1096 | rbannee.pw |
| 1097 | rbteam.pw |
| 1098 | rboferta.pw |
| 1099 | rbanual.pw |
| 1100 | rbdream.pw |
| 1101 | rbstile.pw |
| 1102 | rbnegozio.site |
| 1103 | rbbieden.pw |
| 1104 | rbchange.pw |
| 1105 | rbempresa.pw |
| 1106 | ahappy-coupon.com |
| 1107 | pousse-pousse.fr |
| 1108 | centrodelcavallo.it |
| 1109 | wholesaleoakleysunglasses.com |
| 1110 | rbrit.com |
| 1111 | rbmau.com |
| 1112 | rbstore-ie.com |
| 1113 | spsbet.it |
| 1114 | demandstock.co.uk |
| 1115 | kamesuncher.fr |
| 1116 | stockindus.fr |
| 1117 | occhiali-raybanitalia.it |
| 1118 | oaktook.com |
| 1119 | rbventa.com |
| 1120 | loopgames.co.uk |
| 1121 | notturnosud.it |
| 1122 | sale-oakley-australia-2016.top |
| 1123 | rasoarredi.it |
| 1124 | neverenuffacres.org |
| 1125 | kyhorticulture.org |
| 1126 | oakley-sunglassesoutlet.us.com |
| 1127 | ray-banlunettesdesoleil.fr |
| 1128 | matesunglasses.com |
| 1129 | invus.org |
| 1130 | sunglassesonline.us |
| 1131 | oakleysunglassesvault.com |
| 1132 | 52dhw.com |
| 1133 | argent-colloidal.ch |

| 1134 | wintel-line.com |
|------|-----------------|
| 1135 | oakleyvault.eu.com |
| 1136 | cmerics.us |
| 1137 | cheapoakleyoutletsstore.com |
| 1138 | raybansofficialshop.com |
| 1139 | immaginidellinvisibile.it |
| 1140 | occhialioakleyoutletit.it |
| 1141 | rbmorden.fr |
| 1142 | refinedsunglasses.com |
| 1143 | rbbye.com |
| 1144 | rbmum.com |
| 1145 | raybanspascher.com |
| 1146 | newrbdeal.com |
| 1147 | eyewear-zone.top |
| 1148 | bresuper.com |
| 1149 | rayimall.cc |
| 1150 | directbok.pw |
| 1151 | sprfc.co.uk |
| 1152 | raybancenter.fr |
| 1153 | abccba.org |
| 1154 | rbhotsale.cc |
| 1155 | rbhot-denmark.cc |
| 1156 | rbabi.top |
| 1157 | rbgap.com |
| 1158 | itraybanprezzi.it |
| 1159 | glasses1000.pw |
| 1160 | vinolitech.it |
| 1161 | sunglassesgo.top |
| 1162 | kingofthegalaxy.fr |
| 1163 | naturalhealthherbsandvitamins.ca |
| 1164 | raybansunglasses-online.us.com |
| 1165 | neverhide.ca |
| 1166 | ukkrb.com |
| 1167 | dailystars.fr |
| 1168 | rb2.fr |
| 1169 | raybanoutletstore.us.org |
| 1170 | lambrugodanze.it |
| 1171 | nyelvora.eu |
| 1172 | oakleysonnenbrillende.eu |
| 1173 | oakleyus.ca |
| 1174 | oakshoponline.com |
| 1175 | fakesunglassecheap.com |
| 1176 | saleknockoffs.com |

| 1177 | okgafas.eu |
|------|-----------|
| 1178 | okgafasdesol.eu |
| 1179 | oakley-occhiali.it |
| 1180 | astrobalance.ch |
| 1181 | sfcollector.fr |
| 1182 | rbnew-store.cc |
| 1183 | oakleysunglassesoutlet.us.com |
| 1184 | campagnahotel.it |
| 1185 | sunglassesonus.com |
| 1186 | latabledeugene69.fr |
| 1187 | sunglassesofficial.us |
| 1188 | institut-emilie-perrotin.fr |
| 1189 | etichettambientale.it |
| 1190 | raybanbrand.fr |
| 1191 | scout-niger.org |
| 1192 | votachile.org |
| 1193 | rbsunglassesmallxy.com |
| 1194 | rb-ours.com |
| 1195 | rbaab.com |
| 1196 | rbclue.com |
| 1197 | rbdis.com |
| 1198 | rbdust.com |
| 1199 | rbfete.com |
| 1200 | rbgala.com |
| 1201 | rbgust.com |
| 1202 | rbhail.com |
| 1203 | rbgull.com |
| 1204 | fashionsunglassesuk.uk |
| 1205 | rbuksale.cc |
| 1206 | okshop-uk.cc |
| 1207 | rbsale-holland.cc |
| 1208 | rbstore-ireland.cc |
| 1209 | rbukfashion.cc |
| 1210 | rbmall-finland.cc |
| 1211 | sevrb.com |
| 1212 | sewrb.com |
| 1213 | sgrboo.com |
| 1214 | dkvrb.com |
| 1215 | rbusaa.com |
| 1216 | aurbue.com |
| 1217 | auvrb.com |
| 1218 | esrbua.com |
| 1219 | bonsunpas.fr |

| | |
|---|---|
| 1220 | forsalehut.com |
| 1221 | oycleaders.com |
| 1222 | glassesforuas.org |
| 1223 | fakesunglassesoutlet.com |
| 1224 | shopknockoffs.com |
| 1225 | rbstore-ca.cc |
| 1226 | rbamall.cc |
| 1227 | debrille.com |
| 1228 | rbosell.com |
| 1229 | sunglassesnewcheap.com |
| 1230 | rb-online-outlets.com |
| 1231 | christmas-rb.com |
| 1232 | rbvipbuy.com |
| 1233 | oakusget.com |
| 1234 | oaksglass.com |
| 1235 | oakustop.com |
| 1236 | oakuslike.com |
| 1237 | oakuswide.com |
| 1238 | oakspick.com |
| 1239 | oakustorm.com |
| 1240 | oakupmall.com |
| 1241 | oakstrade.com |
| 1242 | rbsneeds.com |
| 1243 | rbsbuy.com |
| 1244 | rbslike.com |
| 1245 | oakihappy.com |
| 1246 | oakupsale.com |
| 1247 | oakehots.com |
| 1248 | oakisweets.com |
| 1249 | eyewear-eshops.com |
| 1250 | rbicolor.com |
| 1251 | rbslover.com |
| 1252 | rbslucky.com |
| 1253 | rbsvips.com |
| 1254 | oaksky.net |
| 1255 | oakscolor.com |
| 1256 | swimwear-estore.com |
| 1257 | oaksell.net |
| 1258 | oakbetters.com |
| 1259 | oakistore.com |
| 1260 | eyewear-estore.com |
| 1261 | oakoways.com |
| 1262 | oakotrade.com |

| | |
|---|---|
| 1263 | rbisport.com |
| 1264 | oakous.com |
| 1265 | oakicool.com |
| 1266 | oakifan.com |
| 1267 | dasoak.net |
| 1268 | ouroak.net |
| 1269 | wearfind.net |
| 1270 | oak2016.net |
| 1271 | oakmax.net |
| 1272 | oaknice.net |
| 1273 | rbocheap.com |
| 1274 | oakofun.com |
| 1275 | rbolove.com |
| 1276 | rbbun.com |
| 1277 | okpap.com |
| 1278 | oakionlines.com |
| 1279 | oak-gobuy.com |
| 1280 | sunglasses-retail.com |
| 1281 | hommesfr.com |
| 1282 | estoponline.com |
| 1283 | rblives.com |
| 1284 | flash-sale-sunglasses-store.com |
| 1285 | special-offer-outlets.com |
| 1286 | toperlink.com |
| 1287 | morzc.com |
| 1288 | checkukhots.com |
| 1289 | ericro.com |
| 1290 | vipusco.com |
| 1291 | lockoak.net |
| 1292 | oakhero.net |
| 1293 | oakbestop.com |
| 1294 | oakbetter.com |
| 1295 | oakbigshop.com |
| 1296 | oakbigvip.com |
| 1297 | oakbigway.com |
| 1298 | oakbrandshop.com |
| 1299 | oakcheaphot.com |
| 1300 | oakcoolway.com |
| 1301 | oakdoonline.com |
| 1302 | oakebig.com |
| 1303 | oakefashion.com |
| 1304 | oakehigh.com |
| 1305 | oakelucky.com |

| | |
|---|---|
| 1306 | oakenice.com |
| 1307 | oakeus.com |
| 1308 | oakgobest.com |
| 1309 | oakgohot.com |
| 1310 | oakgokind.com |
| 1311 | oakgomall.com |
| 1312 | oakgonew.com |
| 1313 | oakgoodvips.com |
| 1314 | oakgoshops.com |
| 1315 | oakgostar.com |
| 1316 | oakgotop.com |
| 1317 | oakgovip.com |
| 1318 | oakgoway.com |
| 1319 | oakgowin.com |
| 1320 | oakhotcheap.com |
| 1321 | oakhotop.com |
| 1322 | oakhotway.com |
| 1323 | oakicools.com |
| 1324 | oakidoing.com |
| 1325 | oakiglasses.com |
| 1326 | oakigoing.com |
| 1327 | oakihere.com |
| 1328 | oakihigh.com |
| 1329 | oakilucly.com |
| 1330 | oakinfan.com |
| 1331 | oakinice.com |
| 1332 | oakinnice.com |
| 1333 | oakipicking.com |
| 1334 | oakisupers.com |
| 1335 | oakisweety.com |
| 1336 | oakiwell.com |
| 1337 | oakjustshop.com |
| 1338 | oaknewbuy.com |
| 1339 | oaknewget.com |
| 1340 | oaknewtop.com |
| 1341 | oaknewwin.com |
| 1342 | oakocoupon.com |
| 1343 | oakomodern.com |
| 1344 | oakomuch.com |
| 1345 | oakpickhot.com |
| 1346 | oakpicknew.com |
| 1347 | oakpickway.com |
| 1348 | oakpitglass.com |

| | |
|---|---|
| 1349 | oaksalecool.com |
| 1350 | oaksalestar.com |
| 1351 | oaksaletop.com |
| 1352 | oakshopbrand.com |
| 1353 | oakshopon.com |
| 1354 | oakstarsell.com |
| 1355 | oakstarshop.com |
| 1356 | oakstorevip.com |
| 1357 | oakstyleway.com |
| 1358 | oaksupercool.com |
| 1359 | oaktopbest.com |
| 1360 | oaktopbuy.com |
| 1361 | oaktopgo.com |
| 1362 | oaktopway.com |
| 1363 | oakusell.com |
| 1364 | oakuspecial.com |
| 1365 | oakusport.com |
| 1366 | oakustar.com |
| 1367 | oakustyle.com |
| 1368 | oakusway.com |
| 1369 | oakvipbuys.com |
| 1370 | oakvipick.com |
| 1371 | oakviptop.com |
| 1372 | oakvstore.com |
| 1373 | oakwinnew.com |
| 1374 | oakpicksuper.com |
| 1375 | oaknewmall.com |
| 1376 | occhialionegozioit.com |
| 1377 | sunglassesonlineshopuk.com |
| 1378 | eyewear-world.com |
| 1379 | rbemalls.com |
| 1380 | oakleyknockoffes.com |
| 1381 | nariali.com |
| 1382 | sunglasseslaos.com |
| 1383 | bulkjettysohar.com |
| 1384 | aliexpressglasses.com |
| 1385 | pcchange.co.uk |
| 1386 | chimichurri.it |
| 1387 | rbcarte.com |
| 1388 | ncb-soa.org |
| 1389 | rayb-1937.com |
| 1390 | raybanoutletshop.eu |
| 1391 | raybanoutletstore.eu |

| 1392 | ray-ban-sunglasses.ca |
|------|------------------------|
| 1393 | rayb-fb.com |
| 1394 | ray-fb.com |
| 1395 | pascherraybans.fr |
| 1396 | rb3025aurinkolasit.eu |
| 1397 | rbbusiness.ca |
| 1398 | rbcharity.ca |
| 1399 | rb-eb.com |
| 1400 | rbfirm.ca |
| 1401 | rbfromchina.eu |
| 1402 | rbnaive.ca |
| 1403 | rbofficial.eu |
| 1404 | rbpublic.ca |
| 1405 | rb-shop.es |
| 1406 | tamesideradio.co.uk |
| 1407 | oakleysunglassesoutlet.name |
| 1408 | rbovo.com |
| 1409 | cheapsunglasses.cc |
| 1410 | guangzhou2009.com |
| 1411 | quicklybuy.net |
| 1412 | saler-online.org |
| 1413 | rosenphoenix.ch |
| 1414 | oakonlines.us |
| 1415 | fspf-lr.fr |
| 1416 | oakleypas-cher.fr |
| 1417 | lcwfc.co.uk |
| 1418 | sunmallvip.com |
| 1419 | topoakshop.co |
| 1420 | oakleysunglassesoutlet.eu.com |
| 1421 | hugesale.pw |
| 1422 | sunuk.net |
| 1423 | hotnz.net |
| 1424 | xsunny.net |
| 1425 | sunglasseshunt.net |
| 1426 | rbsiri.com |
| 1427 | tonrb.com |
| 1428 | jolierb.com |
| 1429 | rbentrer.com |
| 1430 | rb-soldes.fr |
| 1431 | nz-rbrbs.com |
| 1432 | serbmall.com |
| 1433 | uk-rbrb.com |
| 1434 | nl-rbrb.com |

| | |
|---|---|
| 1435 | nl-rbrbs.com |
| 1436 | rbsnzrb.com |
| 1437 | sg-rbrbs.com |
| 1438 | sg-sgrb.com |
| 1439 | sg-rbrb.com |
| 1440 | uk-ukrb.com |
| 1441 | qmcs.co.uk |
| 1442 | fleurisia.fr |
| 1443 | oakleysitoufficiale.it |
| 1444 | raybanglasses.us.org |
| 1445 | midohiovalleychamber.org |
| 1446 | racinethreat.org |
| 1447 | raynmall.cc |
| 1448 | valueoffer.co |
| 1449 | mkxmas.co |
| 1450 | lunetteoakleydiscount.fr |
| 1451 | estore-rayban.net |
| 1452 | ray-ban-estore.net |
| 1453 | danmarkoakley.net |
| 1454 | creatingbridges.org |
| 1455 | sunglassestored.com |
| 1456 | sunglassesstyleshop.com |
| 1457 | rbbol.com |
| 1458 | raybancockpit.fr |
| 1459 | ray-bansunglass.us.com |
| 1460 | kitekite.it |
| 1461 | francerayban.fr |
| 1462 | rbvoir.com |
| 1463 | rblire.com |
| 1464 | oakleyvaultsunglasses.in.net |
| 1465 | oakesunglass.com |
| 1466 | raybouts.com |
| 1467 | rayban-estores.net |
| 1468 | auerb.com |
| 1469 | auorb.com |
| 1470 | nzorb.com |
| 1471 | nzurb.com |
| 1472 | nzvrb.com |
| 1473 | usacrb.com |
| 1474 | usaonrb.com |
| 1475 | usarb-rbs.com |
| 1476 | usarbs-rb.com |
| 1477 | usarbuu.com |

| 1478 | aurbee.com |
|------|-----------|
| 1479 | aurbxx.com |
| 1480 | usarbxx.com |
| 1481 | rosglasses.com |
| 1482 | nzrbmm.com |
| 1483 | ukrbuo.com |
| 1484 | nzrbaa.com |
| 1485 | nzrboo.com |
| 1486 | ukrbnu.com |
| 1487 | ukrboa.com |
| 1488 | ukrbos.com |
| 1489 | ukrboc.com |
| 1490 | inarb.com |
| 1491 | ranslasses.com |
| 1492 | usarbsa.com |
| 1493 | usarbvv.com |
| 1494 | usarbmo.com |
| 1495 | carbua.com |
| 1496 | usarbnn.com |
| 1497 | usarbaa.com |
| 1498 | usarbee.com |
| 1499 | sunvipmalls.com |
| 1500 | usarboc.com |
| 1501 | usarbcc.com |
| 1502 | aurboc.com |
| 1503 | nlrbss.com |
| 1504 | nzrbss.com |
| 1505 | mallofsunglass.com |
| 1506 | aurb-a.com |
| 1507 | rbtau.com |
| 1508 | usarbrb.com |
| 1509 | ranglasses.com |
| 1510 | vipsunmalls.com |
| 1511 | rayban-estores.com |
| 1512 | globalmaker.fr |
| 1513 | chansonfetedesmeres.fr |
| 1514 | les-ptits-createurs.fr |
| 1515 | popsunglasses.us |
| 1516 | rbgosells.com |
| 1517 | sunglassesincs.com |
| 1518 | rbatp.com |
| 1519 | rblos.com |
| 1520 | rbysl.com |

| 1521 | lonoi.com |
|------|-----------|
| 1522 | usforca.org |
| 1523 | raybanbrazil.net |
| 1524 | raybanbarato.com |
| 1525 | sunglastore.com |
| 1526 | blackfridaydeals.us.com |
| 1527 | bocosun.us |
| 1528 | bancoiu.us |
| 1529 | gauche28.fr |
| 1530 | solglasogonoutlet.eu |
| 1531 | augere.org |
| 1532 | saleoakley2015japan.top |
| 1533 | saleglassesjapan.pw |
| 1534 | cegros.com |
| 1535 | esposhop.it |
| 1536 | sosemployeurs.ca |
| 1537 | rayban-sunglasses.org.uk |
| 1538 | danielasims.it |
| 1539 | consorzioinmugello.it |
| 1540 | primalforge.co.uk |
| 1541 | rbsir-it.com |
| 1542 | rbmoon-it.com |
| 1543 | rbtop-it.com |
| 1544 | suncollections.co |
| 1545 | sunglassesonline.co |
| 1546 | buysunplaza.co |
| 1547 | buysunstore.co |
| 1548 | cheapsunglassessaleus.net |
| 1549 | cheapraybansunglasses.eu.com |
| 1550 | pixielinkdesign.co.uk |
| 1551 | occasion4u.co.uk |
| 1552 | rayca.cc |
| 1553 | sunglasses-oakley.us.com |
| 1554 | cheapeyeglasses.in.net |
| 1555 | fashionsunglassoutlet.com |
| 1556 | sunglassescheapshop.net |
| 1557 | sunglassesdeals.ca |
| 1558 | sunglassesknockoffs.ca |
| 1559 | susanlashley.com |
| 1560 | cmm9.info |
| 1561 | rb-rb.cc |
| 1562 | lefontiservice.it |
| 1563 | raybansoul.com |

| | |
|---|---|
| 1564 | ahnvip.xyz |
| 1565 | bqdvip.xyz |
| 1566 | mastg.win |
| 1567 | msehr.win |
| 1568 | tjbvip.xyz |
| 1569 | pjuvip.xyz |
| 1570 | cecer.win |
| 1571 | cuqvip.xyz |
| 1572 | 2016sales.com |
| 1573 | 2016ukstyles.com |
| 1574 | otisem.com |
| 1575 | rbsunglassesstore.us |
| 1576 | oakleysunglasseses.com |
| 1577 | tezzecalcio.it |
| 1578 | outonworld.com |
| 1579 | rbaffare.com |
| 1580 | rbcomity.com |
| 1581 | rb-coolstyle.pw |
| 1582 | oakley-sunglasses.com.au |
| 1583 | sharpsunglassltd.com |
| 1584 | oakleysonlinesstore.com |
| 1585 | rayban2015.it |
| 1586 | sunglassoutlet.in.net |
| 1587 | sunjamrecords.com |
| 1588 | 2015raybanssale.org |
| 1589 | sunglassonlineusa.com |
| 1590 | casteltrosinosuperbike.it |
| 1591 | ilpesceinbottiglia.it |
| 1592 | oakleyshop.pw |
| 1593 | centroaida.org |
| 1594 | occhiali-rayban.it |
| 1595 | elnhome.fr |
| 1596 | all-blacks.fr |
| 1597 | cheapoakleysunglasseswholesales.com |
| 1598 | oakleysunglasses-outletonline.us.com |
| 1599 | rays-shop.de |
| 1600 | much-more.it |
| 1601 | rbgo-uk.com |
| 1602 | rbnet-uk.com |
| 1603 | rbweb-uk.com |
| 1604 | rbtm-uk.com |
| 1605 | ray-uk.com |
| 1606 | oakley3bs.it |

| 1607 | residenceprestige.it |
|------|------|
| 1608 | raybana.fr |
| 1609 | rbdire.com |
| 1610 | rbdit.com |
| 1611 | rbles.com |
| 1612 | rbouah.com |
| 1613 | rbgoo.com |
| 1614 | rbtrop.com |
| 1615 | oakleysunglassesinc.us.com |
| 1616 | sunglasseshotonsale.com |
| 1617 | sharpsunglassinc.com |
| 1618 | sunglasscoltd.com |
| 1619 | china-outlet.biz |
| 1620 | hotsale-sunglasses.com |
| 1621 | sale-sunglasses.com |
| 1622 | rbok-sales.com |
| 1623 | topsunglass.top |
| 1624 | ausunglass.com |
| 1625 | bestilook.com |
| 1626 | dg-joinery.co.uk |
| 1627 | cjqam.xyz |
| 1628 | gfbhm.xyz |
| 1629 | ghufa.xyz |
| 1630 | vrswp.xyz |
| 1631 | rpcwx.xyz |
| 1632 | tvwkm.xyz |
| 1633 | ccrmk.xyz |
| 1634 | ndffu.xyz |
| 1635 | daeac.xyz |
| 1636 | dmyws.xyz |
| 1637 | ijsgt.xyz |
| 1638 | jbqge.xyz |
| 1639 | kdgoz.xyz |
| 1640 | kfwxn.xyz |
| 1641 | eukfh.xyz |
| 1642 | nskie.xyz |
| 1643 | aviatorsunglasses.us.com |
| 1644 | upoaksale.com |
| 1645 | rbvolver.com |
| 1646 | rbnotizie.com |
| 1647 | rbstile.com |
| 1648 | rbimpresa.com |
| 1649 | rbtiendas.com |

| | |
|---|---|
| 1650 | rbcanale.com |
| 1651 | rbaviso.com |
| 1652 | rbazienda.com |
| 1653 | topsalecheap.com |
| 1654 | rbpublic.com |
| 1655 | fashions-van.com |
| 1656 | oakley-discount.com |
| 1657 | rxhuts.com |
| 1658 | vipglassesshop.com |
| 1659 | hotsale-mall.com |
| 1660 | originalsunglass.com |
| 1661 | rb-sunglasses-shopping.com |
| 1662 | rbdoes.com |
| 1663 | shoprb.co |
| 1664 | rayban-gafasonline.com |
| 1665 | oakley-plaza.com |
| 1666 | cheapoakleys.online |
| 1667 | ray-ban-italia.com |
| 1668 | 2016nzsales.com |
| 1669 | ufficialerb.com |
| 1670 | equipsunglasses.com |
| 1671 | sunglasses2016.com |
| 1672 | sunglassonly.net |
| 1673 | okoutletsstore.com |
| 1674 | enjoyhotglasses.net |
| 1675 | officialrboutlet.com |
| 1676 | fridayrb.com |
| 1677 | thesunglassesoutlet.net |
| 1678 | therboutlets.com |
| 1679 | sunglassesorder.net |
| 1680 | sunglasstobuy.com |
| 1681 | nflchina.us.com |
| 1682 | fridayrb.xyz |
| 1683 | musthavesunglasses.co |
| 1684 | summerwearsunglasses.co |
| 1685 | onlinesunglass.co |
| 1686 | rbsun.co |
| 1687 | rbeec.com |
| 1688 | rbocb.com |
| 1689 | rbsss.com |
| 1690 | realrbsunglass.co.uk |
| 1691 | occhiali-oakley.it |
| 1692 | auurb.com |

| | |
|---|---|
| 1693 | swifferutility.com |
| 1694 | sunglassrba.com |
| 1695 | raybastore.com |
| 1696 | oaklstore.com |
| 1697 | alamedaebmiracle.org |
| 1698 | ray-bans.pw |
| 1699 | rbvin-vip.com |
| 1700 | rbmis.com |
| 1701 | rbnoir.com |
| 1702 | rb2a.com |
| 1703 | oaksos.com |
| 1704 | oakvsk.com |
| 1705 | ok-onstore.com |
| 1706 | okpep.com |
| 1707 | okusk.com |
| 1708 | rbznz.com |
| 1709 | rbhip.com |
| 1710 | oakpop.com |
| 1711 | okpip.com |
| 1712 | oakpkp.com |
| 1713 | oakseek.com |
| 1714 | oakber.com |
| 1715 | rbbrave.com |
| 1716 | rbrnz.com |
| 1717 | rbhan.com |
| 1718 | rbfond.com |
| 1719 | rbnuk.com |
| 1720 | usnrb.com |
| 1721 | usmrb.com |
| 1722 | rbaup.com |
| 1723 | rbmaa.com |
| 1724 | rbnan.com |
| 1725 | rbzoos.com |
| 1726 | rbbag.com |
| 1727 | rbszoo.com |
| 1728 | rbacb.com |
| 1729 | uswrb.com |
| 1730 | louisianaseniorrx.org |
| 1731 | sunglassnewarrival.com |
| 1732 | sunglassesbestsales.com |
| 1733 | sunglasseselegant.com |
| 1734 | sunglassescharm.com |
| 1735 | sunglassescococo.com |

| 1736 | sunglasseshi.com |
|------|------------------|
| 1737 | glasseshut2015.top |
| 1738 | sunglasszones.com |
| 1739 | outletofstore.com |
| 1740 | rbwas.com |
| 1741 | rbavs.com |
| 1742 | xpglasses.com |
| 1743 | sunglassesads.com |
| 1744 | rbuns.com |
| 1745 | sunglasses-onlineshop.com |
| 1746 | oak66.com |
| 1747 | vipshopall.com |
| 1748 | osunglasshut.com |
| 1749 | rayban-ie.com |
| 1750 | raybanstore-dk.com |
| 1751 | okvip-uk.com |
| 1752 | rboso.com |
| 1753 | rbsoc.com |
| 1754 | rboho.com |
| 1755 | rbse-sns.com |
| 1756 | rbse-store.com |
| 1757 | rbse-tag.com |
| 1758 | rbse-vip.com |
| 1759 | rbse-vips.com |
| 1760 | rbsns-cl.com |
| 1761 | rbbright.com |
| 1762 | rbmemory.com |
| 1763 | oakley2016usa.com |
| 1764 | rayban2016uk.com |
| 1765 | rbfully.com |
| 1766 | rbgot.com |
| 1767 | cheaprayban.biz |
| 1768 | nkshoeseuro.com |
| 1769 | rbangry.com |
| 1770 | rbseite.com |
| 1771 | shopcheapbuy.com |
| 1772 | rb-gift.com |
| 1773 | rbnegozio.com |
| 1774 | littletools.net |
| 1775 | hisunglasses.pw |
| 1776 | stivoscy.net |
| 1777 | sunglassprovip.com |
| 1778 | deepsouthsilver.com |

| | |
|---|---|
| 1779 | sancipriano.net |
| 1780 | catholic-webmaster.net |
| 1781 | oakban.com |
| 1782 | rbvau.com |
| 1783 | rayban.bid |
| 1784 | rbcompany.pw |
| 1785 | rbhome.pw |
| 1786 | rbmoda.pw |
| 1787 | rbclear.pw |
| 1788 | rbwise.pw |
| 1789 | rbsell.pw |
| 1790 | rbsmart.pw |
| 1791 | rbtipo.pw |
| 1792 | rbchic.pw |
| 1793 | rbcausa.pw |
| 1794 | rblight.pw |
| 1795 | rbmanage.pw |
| 1796 | rbsole.pw |
| 1797 | rbsun.pw |
| 1798 | rbswap.pw |
| 1799 | rbtua.pw |
| 1800 | rban.pw |
| 1801 | rbmall.pw |
| 1802 | rbclub.pw |
| 1803 | rbfine.pw |
| 1804 | rbhappy.pw |
| 1805 | rbtrade.pw |
| 1806 | glassesdealing.com |
| 1807 | rbthink.com |
| 1808 | topmaroc.org |
| 1809 | clegdh.org |
| 1810 | rbnew-us.cc |
| 1811 | okmall-uk.cc |
| 1812 | rbmall-au.cc |
| 1813 | okstore-uk.cc |
| 1814 | rbmall-uk.cc |
| 1815 | rbmall-ireland.cc |
| 1816 | rb-uo.com |
| 1817 | rb-po.com |
| 1818 | rb-ao.com |
| 1819 | billigesolbriller-2015.com |
| 1820 | sunglasses-canada.info |
| 1821 | cheapsunglasseshutonline.co |

| 1822 | lunettefrs.com |
|------|----------------|
| 1823 | sonnenbrille-shoponline.com |
| 1824 | hickorycreekwine.com |
| 1825 | rbsunglasstore.com |
| 1826 | discountsunglas.com |
| 1827 | cheapfakeoakleys4sale.com |
| 1828 | cheapsunglass4sale.com |
| 1829 | okonly1.com |
| 1830 | rbipo.com |
| 1831 | bagpursemall.com |
| 1832 | jersyes2016.com |
| 1833 | cheapsunglasses-uk.com |
| 1834 | buyssi.net |
| 1835 | poporb.com |
| 1836 | rbpps.com |
| 1837 | hotsale-glasses.com |
| 1838 | sunglassfirm.com |
| 1839 | rbshopsau.com |
| 1840 | rbslo.com |
| 1841 | rbdnz.com |
| 1842 | rbknz.com |
| 1843 | okxnz.com |
| 1844 | rbquk.com |
| 1845 | rbwnz.com |
| 1846 | rbpapa.com |
| 1847 | rayban-xmall.com |
| 1848 | raybanmallior.com |
| 1849 | rayban-blackfridaysale.com |
| 1850 | rbsupermalls.com |
| 1851 | occhialioutlet2015.it |
| 1852 | evve77.fr |
| 1853 | libervino.it |
| 1854 | monstersportshoes.com |
| 1855 | raybanglass.site |
| 1856 | rbsns.cc |
| 1857 | rb4sale.com |
| 1858 | uszrb.com |
| 1859 | usqrb.com |
| 1860 | usprb.com |
| 1861 | rbrob.com |
| 1862 | rbgum.com |
| 1863 | rbpiy.com |
| 1864 | rbgom.com |

| | |
|------|-----------------|
| 1865 | rbhiz.com |
| 1866 | rbhis.com |
| 1867 | rbuis.com |
| 1868 | aurbsrb.com |
| 1869 | rbnbl.com |
| 1870 | rbpnp.com |
| 1871 | cairb.com |
| 1872 | dmrbrb.com |
| 1873 | oaksolo.com |
| 1874 | rbasd.com |
| 1875 | oak23.com |
| 1876 | oakdig.com |
| 1877 | rbsix.com |
| 1878 | rbiil.com |
| 1879 | uksrbs.com |
| 1880 | rb2usa.com |
| 1881 | rbdey.com |
| 1882 | okpiy.com |
| 1883 | rbtem.com |
| 1884 | caorb.com |
| 1885 | rbded.com |
| 1886 | cawrb.com |
| 1887 | usdrb.com |
| 1888 | rbacg.com |
| 1889 | rbkep.com |
| 1890 | usarbrbs.com |
| 1891 | carb3.com |
| 1892 | carb-rbs.com |
| 1893 | carbsrb.com |
| 1894 | rbsusrbs.com |
| 1895 | usrbsrbs.com |
| 1896 | rbfits.com |
| 1897 | rbhoho.com |
| 1898 | rbily.com |
| 1899 | rbnad.com |
| 1900 | rbposh.com |
| 1901 | rbthe.com |
| 1902 | rbyoho.com |
| 1903 | rbzoo.com |
| 1904 | aa-ishop.com |
| 1905 | bb-ishop.com |
| 1906 | rb2e.com |
| 1907 | rbrare.com |

| | |
|---|---|
| 1908 | cc-ishop.com |
| 1909 | coolskyrb.com |
| 1910 | immobiliarelatorre.net |
| 1911 | purestcafe.net |
| 1912 | gastroscope.net |
| 1913 | nanowars.net |
| 1914 | rbustar.cc |
| 1915 | rbonsale.cc |
| 1916 | rb-ca.cc |
| 1917 | rbvnz.com |
| 1918 | okzax.com |
| 1919 | rbeus.com |
| 1920 | rbfus.com |
| 1921 | rbnew-au.com |
| 1922 | rbnew-ca.com |
| 1923 | rbvip-ca.com |
| 1924 | rbbuy-usa.com |
| 1925 | rbbuy-us.com |
| 1926 | rbeby.com |
| 1927 | rbbnz.com |
| 1928 | oak-db.xyz |
| 1929 | oak-da.xyz |
| 1930 | cheapoksunglasses.us |
| 1931 | rbnoel.fr |
| 1932 | replicaoakley-sunglasess.com |
| 1933 | okglassesshop.pw |
| 1934 | okonline.pw |
| 1935 | okglassesstore.pw |
| 1936 | offer-special-sunglasses.com |
| 1937 | famous-brand-sunglasses.com |
| 1938 | famous-brand-sunglasses-store.com |
| 1939 | careertrackers.org |
| 1940 | kbusere.pw |
| 1941 | kelfleght.pw |
| 1942 | kelrty.pw |
| 1943 | khhess.pw |
| 1944 | klduous.pw |
| 1945 | klhheal.pw |
| 1946 | klhhway.pw |
| 1947 | klleght.pw |
| 1948 | klmyjk.pw |
| 1949 | klouse.pw |
| 1950 | kltefeheal.pw |

| | |
|------|------------------|
| 1951 | kltehle.pw |
| 1952 | kppealanhe.pw |
| 1953 | 2016oakley.com |
| 1954 | rayban2015-in.cc |
| 1955 | newrayban-euro.cc |
| 1956 | rayban-india.cc |
| 1957 | rayban-euro.cc |
| 1958 | usrayban.cc |
| 1959 | 2015rayban-in.cc |
| 1960 | raybanshop-india.cc |
| 1961 | newrayban-uk.cc |
| 1962 | usrayban-shop.net |
| 1963 | raybanshop.cc |
| 1964 | rayban-c.com |
| 1965 | raybanshop-us.cc |
| 1966 | okglasses-de.cc |
| 1967 | ray-bande.cc |
| 1968 | rb-sunglasses.cc |
| 1969 | raybanstors.com |
| 1970 | sunglasssa.com |
| 1971 | sunglassvipn.com |
| 1972 | sunglassa.com |
| 1973 | sunglassxsale.com |
| 1974 | cheapbsunglass.com |
| 1975 | sunglassrban.com |
| 1976 | godiscountshop.net |
| 1977 | oakshops.co |
| 1978 | oaksale.co |
| 1979 | oaknew.co |
| 1980 | oaklove.co |
| 1981 | oakbest.co |
| 1982 | oakpick.co |
| 1983 | oakcool.co |
| 1984 | oakbuy.co |
| 1985 | oaksweet.co |
| 1986 | oakcools.co |
| 1987 | oakbuys.co |
| 1988 | oakgoods.co |
| 1989 | oakloves.co |
| 1990 | oakhot.co |
| 1991 | oakget.co |
| 1992 | oakpromo.co |
| 1993 | oakoutlet.co |

| | |
|------|--------------------------|
| 1994 | oakonline.co |
| 1995 | rbonline.co |
| 1996 | rblove.co |
| 1997 | rbbest.co |
| 1998 | rbcheap.co |
| 1999 | rbsweet.co |
| 2000 | rbstar.co |
| 2001 | rbloves.co |
| 2002 | rbpromo.co |
| 2003 | rbstyle.co |
| 2004 | rbgoods.co |
| 2005 | rbsell.co |
| 2006 | rbwide.co |
| 2007 | rbcools.co |
| 2008 | rbsuper.co |
| 2009 | rbeshop.co |
| 2010 | rbstars.co |
| 2011 | rbstores.co |
| 2012 | rbsales.co |
| 2013 | rbshops.co |
| 2014 | rbpick.co |
| 2015 | rbbuy.co |
| 2016 | rblike.co |
| 2017 | oakspecial.co |
| 2018 | oakbuying.co |
| 2019 | oakbests.co |
| 2020 | oakhots.co |
| 2021 | oaklikes.co |
| 2022 | oaksells.co |
| 2023 | oakwin.co |
| 2024 | oakpicks.co |
| 2025 | oaksell.co |
| 2026 | oakvips.co |
| 2027 | oakstyle.co |
| 2028 | oakfind.co |
| 2029 | oakonly.co |
| 2030 | oakgogo.co |
| 2031 | oakdodo.co |
| 2032 | kypimo.com |
| 2033 | rbsox.com |
| 2034 | rayban-2016sale.com |
| 2035 | raybanstoreup.com |
| 2036 | raybanamall-vip.com |

| | |
|---|---|
| 2037 | raybanmall-vip.com |
| 2038 | raybanor-vip.com |
| 2039 | raybanpowrevip.com |
| 2040 | raybanquvip.com |
| 2041 | dutyfreeraybans.com |
| 2042 | oakleyahot.com |
| 2043 | rbmall-vip.com |
| 2044 | usrayabanhot.com |
| 2045 | mkinau.com |
| 2046 | rbbaratasoutlet.com |
| 2047 | oksunglasss.com |
| 2048 | eyesonprotectionus.com |
| 2049 | sunglassest.pw |
| 2050 | dvf.pw |
| 2051 | raybanjapan.win |
| 2052 | 2016raybansale.com |
| 2053 | oakleyoutletstore.net.co |
| 2054 | rbnfl.com |
| 2055 | goshoesmall889.com |
| 2056 | topwholesalenet.com |
| 2057 | oakleyjp.pw |
| 2058 | raybanstore10.com |
| 2059 | takingover.it |
| 2060 | oakleystore.site |
| 2061 | rbstoreonline.org |
| 2062 | rb-sk.com |
| 2063 | rbeye-se.com |
| 2064 | rbstore-cl.com |
| 2065 | rb-cz.com |
| 2066 | rbbuy-se.com |
| 2067 | rbsstore.com |
| 2068 | seasonglasseshop.top |
| 2069 | oakyy.pw |
| 2070 | cheapraybansale.pw |
| 2071 | raybansunglassessale.pw |
| 2072 | raybanusonline.pw |
| 2073 | mesaroofing.net |
| 2074 | zgk.cc |
| 2075 | cheapraybanshop.top |
| 2076 | raybans.ren |
| 2077 | raybanshop.ren |
| 2078 | raybantop.xyz |
| 2079 | oakleymall.pw |

| | |
|---|---|
| 2080 | oakleysunglassesmall.pw |
| 2081 | cheapoakleyssale.pw |
| 2082 | oakleyonlinemall.pw |
| 2083 | oakleyfansstore.pw |
| 2084 | oakleysale.pw |
| 2085 | oakleyusstore.pw |
| 2086 | raybansunglassesmall.pw |
| 2087 | cheapraybansunglassesonline.pw |
| 2088 | oakleyonlineshop.pw |
| 2089 | topoakleysunglasses.pw |
| 2090 | oakleyglasses.pw |
| 2091 | 2015oakleys.pw |
| 2092 | oakleyonsale.pw |
| 2093 | cheapsunglasshut.top |
| 2094 | cheapsunglasshut.xyz |
| 2095 | rb3026.xyz |
| 2096 | crazyeusales.com |
| 2097 | glassessaleoutlet.pw |
| 2098 | sunglassessalecheap.pw |
| 2099 | sunglassessaleshop.pw |
| 2100 | wholesalesunglassesonline.pw |
| 2101 | wholesaleglassesonline.pw |
| 2102 | glassesonlinemall.pw |
| 2103 | sunglassesonlinecheap.pw |
| 2104 | eyeglassesonlinestore.pw |
| 2105 | sunglassesonlineoutlet.pw |
| 2106 | outletglassessaleshop.pw |
| 2107 | discountglassessale.pw |
| 2108 | cheapglassesonlineoks.pw |
| 2109 | discountglassesshop.pw |
| 2110 | eyeglassesonlineshop.pw |
| 2111 | cheapsunglassessale.pw |
| 2112 | glassesokshop.pw |
| 2113 | cheapsunglassessaleonline.pw |
| 2114 | discountglassesstore.pw |
| 2115 | eyeglassesonline.pw |
| 2116 | discountglassesonline.pw |
| 2117 | eyeglassesonlinecheap.pw |
| 2118 | glassesdiscountsaleonline.pw |
| 2119 | eyeglassesonlinemall.pw |
| 2120 | sunglassessalestore.pw |
| 2121 | onlinecheapshop.pw |
| 2122 | cheaponlinestore.pw |

| | |
|------|--------------------------------|
| 2123 | specialsgoodsstores.pw |
| 2124 | onlinespecialsstore.pw |
| 2125 | cheaponlineshops.pw |
| 2126 | specialsproductsmall.pw |
| 2127 | cheaponlineshop.pw |
| 2128 | onlinecheapstore.pw |
| 2129 | cheapoakleysunglasses.ar.com |
| 2130 | arborlibrorum.it |